**Exhibit 2**

**(Settlement Agreement)**

## MUTUAL SETTLEMENT AND RELEASE, OPERATIONS WIND DOWN, AND BANKRUPTCY COOPERATION AGREEMENT

This Mutual Settlement and Release, Operations Wind Down, and Bankruptcy Cooperation Agreement ("Settlement Agreement") is between **General Wireless Operations Inc.,** a Delaware corporation ("Buyer") and **Sprint Solutions, Inc.,** a Delaware corporation ("Solutions"), and **Sprint eWireless, Inc.,** a Kansas corporation ("eWireless", and collectively with Solutions, "Sprint") (Sprint and Buyer collectively the "Parties", and each individually, a "Party") and is effective as of the date signed by all of the parties below ("Effective Date").

WHEREAS, Solutions and Buyer are parties to an Amended and Restated Master Strategic Alliance Agreement dated April 1, 2015 (the "Alliance Agreement"); a multiple site lease agreement dated April 1, 2015 (the "Sprint Primary Sublease Agreement") pursuant to which Buyer subleased Sprint space; and a second multiple site sublease agreement dated April 1, 2015 (the "Buyer Primary Sublease Agreement") pursuant to which Sprint subleased Buyer space. eWireless and Buyer are parties to a warrant agreement dated April 1, 2015 which granted eWireless the option to purchase equity in General Wireless, Inc. (the "Warrant Agreement"); and an investor rights agreement dated April 1, 2015 (the "Investor Rights Agreement"). The Alliance Agreement, the Sprint Primary Sublease Agreement, the Buyer Primary Sublease Agreement, the Warrants, and the Investor Rights Agreement are referred to collectively as the "Transaction Documents", and

WHEREAS, Sprint and Buyer are parties to an Amended and Restated Distribution Agreement ("Prepaid Distribution Agreement") effective October 1, 2015, which sets forth terms related to the sale by Buyer of Sprint pre-paid mobile voice products and services by Buyer, and

WHEREAS, Sprint and Buyer are parties to a Memorandum of Understanding ("MOU") dated as of October 3, 2016 related to the expansion of staffing of Sprint Store-Within-A-Stores by Buyer under the Alliance Agreement, and

WHEREAS, Sprint and Buyer conduct operations in the Co-Branded Stores under the Transaction Documents, and

WHEREAS, Buyer has informed Sprint that there is a potential that it may file voluntary petitions for relief under chapter 11 of title 11 of the United States Bankruptcy Code (the "Bankruptcy Case") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") on or about March __, 2017 (the "Petition Date"), and

WHEREAS, the parties agree and acknowledge that cooperating with each other in the Bankruptcy Case, winding down and separating operations in an expeditious and mutually agreed fashion, and settling and releasing all disputes between the Parties under the terms of this Settlement Agreement, will protect and maximize the value of Buyer's assets.

NOW THEREFORE, Buyer and Sprint agree as follows:

1

1. <u>Defined Terms</u>.  Capitalized terms not defined herein have the definitions set forth in the Alliance Agreement.

    1.1. <u>Decommission Date</u> means the earlier of the date on which Buyer ceases operations or is obligated to cease operations at a location.

    1.2. <u>Termination Date</u> means the earlier of sixty (60) days following the Petition Date or the effective date of the rejection of the applicable lease under any Bankruptcy Court order.

2. <u>Payment to Facilitate Wind Down</u>.  Buyer and Sprint agree that Sprint will pay $17,000,000 (the "Wind Down Payment") to Buyer to fully resolve any claims that Buyer may have against Sprint and to facilitate the wind down of Buyer's operations, the separation of Sprint and Buyer operations, the protection of Buyer and Sprint assets, and the maximization of value to the Buyer's bankruptcy estate.  Sprint will $12,000,000 of the Wind Down Payment ("Initial Wind Down Payment") immediately upon  Buyer's full and complete performance of the following four actions:

    2.1. The assignment of the 115 Buyer Primary Stores listed in Exhibit B and valued by Buyer at $6,800,000, as more fully described in Section 4.1, which assignments shall be effective upon Buyer's receipt of the Initial Wind Down Payment.

    2.2. The transfer of the assets as described in Section 4.6 for the 115 Buyer Primary Stores listed in Exhibit B and 245 Sprint Primary Stores listed in Exhibit C (such 360 stores the "Sprint Retained Stores"), valued by Buyer at $9,000,000, which assignments shall be effective upon Buyer's receipt of the Initial Wind Down Payment.

    2.3. The return of the Sprint inventory in STAR Assist Program locations as more fully described in Section 5.1.

    2.4. Providing the information related to sales performance in the Sprint Primary Stores listed in Exhibit D as more fully described in Section 4.3.

3. Holdback.  The remaining $5,000,000 ("Holdback") of the Wind Down Payment will be paid to Buyer upon expiration of the Investigation Period and entry of a Final Order approving this Agreement and the Release as set forth in Section 8.1. If a Final Order approving this Agreement and Release is not entered as set forth in Section 8.1 or if a Creditor Representative files a claim against Sprint, Sprint will retain the Holdback.

4. <u>Leases and Store Operations</u>.

    4.1. <u>Buyer Primary Stores Assigned to Sprint</u>.  As soon as possible after the Effective Date, and in any event prior to Buyer filing bankruptcy, but in no event later than March 6, 2017, Buyer and Sprint will execute an "Assignment and Assumption of Leases" agreement substantially in the form attached as Exhibit A (the "Assignment") under which Buyer will transfer and assign to Sprint or its designated affiliate the leases for the 115 Buyer Primary Stores listed in Exhibit B.  Buyer will pay Sprint by wire transfer the sum of $844,159 on or before the later of March 6, 2017 or the date of Buyer's receipt of the Initial Wind Down Payment.  Sprint will apply that amount to the outstanding rent payable to the landlords for the stores listed on Exhibit B for February and March, 2017.  Buyer may conduct going out of business or liquidation sales in the Exhibit B Stores, but such sales will end on or before March 31, 2017.  Buyer will remove any remaining inventory

2

from the Exhibit B Stores by March 31, 2017, leaving behind all other items. On the date of Assignment, Buyer will provide Sprint with keys to the store, and Sprint will own such leases. Effective April 1, 2017, the stores will no longer operate as Co-Branded Stores, Sprint will be solely responsible for all obligations including, rent payments under such leases (notwithstanding any provision in the Transaction Documents), and Sprint will have full control and use of such stores. Sprint's obligation to pay Rent and Overhead for the stores listed in Exhibit B will end on March 31, 2017.

4.2. <u>Sprint Primary Stores Retained by Sprint</u>.  As soon as possible following the Effective Date, and in any event prior to Buyer filing bankruptcy, but in no event later than March 6, 2017, Buyer and Sprint will execute a sublease termination agreement substantially in the form attached as Exhibit E (the "Buyer Sublease Termination") under which Buyer will terminate its subleases in the 245 Sprint Primary Stores listed in Exhibit C. Buyer may conduct going out of business or liquidation sales in the Exhibit C Stores, but such sales will end on or before March 31, 2017.  Buyer will remove any remaining inventory from the Exhibit C Stores by March 31, 2017, leaving behind the Property, Plant & Equipment ("PP&E") detailed on Exhibit J. On the date of the Buyer Sublease Termination, Buyer will provide Sprint with keys to the store. Effective April 1, 2017, the stores will no longer operate as Co-Branded Stores, Sprint will be solely responsible for all obligations, including rent payments under such leases (notwithstanding any provision in the Transaction Documents), and Sprint will have full control and use of such stores. Sprint's obligation to pay Rent and Overhead for the stores listed in Exhibit C will end on March 31, 2017.

4.3. <u>Sprint Primary Stores to be Exited by Sprint</u>.  The Parties acknowledge that although Sprint is the primary tenant for the 255 Sprint Primary Stores listed in Exhibit D, Sprint desires to terminate its lease holder responsibilities for such Sprint Primary Stores as soon as possible.  At Sprint's option, Buyer will make all or a portion of the 255 leases available for auction and sale in the Bankruptcy Case (any such process, the "Bankruptcy Sale Process"), it being understood that Buyer will be entitled to retain all net proceeds collected for any of the 255 Sprint Primary Store leases that are sold through the Bankruptcy Sale Process. Immediately after the Effective Date, Buyer will provide Sprint relevant data on sales and store performance for these locations, as reasonably requested and will also provide commercially reasonable efforts to use the skills and expertise available to Buyer to assist Sprint to terminate some or all of these 255 leases such as direct negotiations with master landlords, assistance in negotiations with master landlords by Sprint, identification with specificity of operable termination provisions, conducting or facilitating the auction process set out above, or otherwise. These stores may continue to operate as Co-Branded Stores until no later than April 30, 2017. Sprint will make the determination when the stores will cease to operate as Co-Branded Stores, which may not occur prior to April 30, 2017, unless otherwise agreed to by and between Buyer and Sprint. Sprint will have the option to remove any of its inventory, furniture, fixtures or equipment on or before the Termination Date, provided however, that any such removal shall be in coordination with Buyer at such times as to avoid disruption to Buyer's operations. Alternatively, Sprint may elect to leave those items in place, as Sprint is liable for any obligations under those leases.  Buyer will provide to Sprint Radio Shack sales data for

these 255 stores for the period of January 1, 2016 through April 30, 2017. Sprint's obligation to pay Rent and Overhead for the stores listed in Exhibit D will end on April 30, 2017.

4.4. <u>Buyer Primary Stores Retained by Buyer</u>. For the 665 Buyer Primary Stores listed in Exhibit G which were not transferred to Sprint under Section 4.1, these stores may continue to operate as Co-Branded Stores until April 30, 2017. Sprint will make the determination when the stores will cease operations as Co-Branded Stores, which may occur prior to the Termination Date in Sprint's discretion. As soon as possible following the Effective Date, and in any event prior to Buyer filing bankruptcy, but in no event later than March 6, 2017, Buyer and Sprint will execute a sublease termination agreement substantially in the form attached as Exhibit F (the "Sprint Sublease Termination") under which Sprint will terminate its subleases. Sprint shall have the option to remove its inventory, furniture, fixtures or equipment on or before the Termination Date, however such removal shall be in coordination with Buyer and at such times as to avoid disruption to the Buyer's operations. Alternatively, should Sprint elect to leave any of those items in place after the Termination Date, such items shall be deemed abandoned by Sprint. Sprint's obligation to pay Rent and Overhead for the stores listed in Exhibit G will end on April 30, 2017.

4.5. <u>Operation of Co-Branded Stores Under the Alliance Agreement</u>. For Co-Branded Stores which continue to be operated by Buyer and Sprint after the Effective Date but before the earlier of the Decommission Date or the Termination Date, each Party will continue to operate the Co-Branded Stores under the terms of the Transaction Documents, excluding the payment of any applicable Rent and Overhead payments and Broadband Sharing (which are specifically addressed elsewhere in this Settlement Agreement), but including Accessory Margin Share, Prepaid Rebates and Bonuses or other ordinary course payments made or application against the Commission Threshold (as applicable) of Commission Fees. After the Termination Date, Buyer Primary Stores (other than those in Exhibit B) will revert to the sole use and control, and responsibility, of Buyer. After the Decommission Date Sprint Primary Stores (other than those sold through the Bankruptcy Sale Process described in Section 4.3) will revert to the sole use and control, and responsibility, of Sprint.

4.5.1. Tier 1 Stores: For the 255 Sprint Primary Stores listed in Exhibit D that will operate as Co-Branded Stores after the Effective Date, Buyer will be allowed to sell Buyer's furniture, fixtures and equipment upon 5 business days' notice to Sprint. Buyer will not be allowed to sell the alterations, additions and improvements in these 255 stores, however.

4.5.2. Tier 2 Stores: For the Buyer Primary Stores which were not transferred to Sprint and are listed in Exhibit G and will operate as Co-Branded Stores for a period after the Effective Date, Buyer will be allowed to sell Buyer's furniture, fixtures, equipment, alterations, additions or improvements upon reasonable notice to Sprint.

4.6. <u>Assets</u>. For the Sprint Retained Stores, Buyer agrees to leave any and all PP&E assets listed on Exhibit J, which include assets other than inventory essential or useful to conduct

sales or operate the location (including, but not limited to, displays, merchandising, fixtures, safes, lockers, wiring, alarms, carpet, flooring, HVAC (to the extent owned by Buyer), plumbing). All such PP&E assets listed in Exhibit J will become the sole property of Sprint upon the Effective Date. Buyer will leave the stores in "As Is" condition, except for removal of their inventory.

4.7. Post-Execution. The parties agree to reasonably cooperate to execute any further documentation required under any lease to evidence or document any individual assignment.

4.8. Access. Notwithstanding the Parties' entry into the Buyer Sublease Termination and the Sprint Sublease Termination and the rejection and/or termination of the Transaction Documents but subject to the limitations contained in this Agreement, Buyer may access the stores described in Section 4.1 and Section 4.2 and Sprint may access the stores described in Section 4.3 and Section 4.4 on the same terms and conditions described in the Sprint Primary Sublease Agreement and the Buyer Primary Sublease Agreement, respectively, as if such sublease agreements were still in effect ("Post Termination Rights").

5. Termination of Buyer Staffed Stores. Buyer has ceased selling Sprint products and services in the STAR Assist Co-Branded Stores in which Buyer is staffing the Sprint-Store-Within-A-Store under the MOU and/or 4th Amendment to the Alliance Agreement. Buyer will not resume those sales in those locations, and no Sprint-Store-Within-A-Store will be operated. Sprint will owe Buyer no door compensation payment for staffing or commissions payments for such stores for the month of February 2017 or beyond.

5.1. Procedures. Buyer will immediately upon execution secure Sprint inventory and demo devices, remove merchandising elements and secure in the backroom, secure the Sprint point of sale system and materials, and secure the Sprint security DVR. Buyer will perform a side-by-side count of the inventory as per normal decommissions process with a Sprint employee, and then the Sprint employee will take control of the inventory to ship back to Sprint.

6. Prepaid Operations.

6.1. Co-Branded Stores. For Co-Branded Stores which continue to be operated by Buyer and Sprint, Buyer will establish the Consignment and Airtime Funds Escrow Account described below, and Sprint agrees to support and allow the offering and sale by Buyer of Sprint prepaid mobile voice and data services and consigned inventory under the structure and commission terms of the Prepaid Distribution Agreement until the Termination Date.

6.1.1. Consignment and Airtime Funds Escrow Account. Sprint shall be paid all such proceeds of consigned and airtime sales as and when such amounts come due, including sales which occurred pre-petition. In addition, Buyer shall establish one or more escrow accounts (the "Consignment and Airtime Funds Escrow Accounts") in the total amount of $750,000 for the benefit of Sprint to secure the proceeds of the

sale of Sprint consigned products and airtime funds. The Consignment and Airtime Funds Escrow Account will serve as security for Sprint for the consigned products and airtime funds and otherwise remain unencumbered by any liens other than the lien Sprint maintains against the sale of consigned products and airtime funds sales.

6.2. <u>Independent Stores</u>. For any stores which are, or become, Independent Stores operated by Buyer (or an entity emerging out of Buyer's bankruptcy which operates under the RadioShack brand), the Parties will negotiate in good faith whether to allow for the sale of Sprint prepaid mobile voice and data services under the structure and commission terms of the Prepaid Distribution Agreement. Buyer will provide a list of the Independent Stores it intends to operate post-bankruptcy as soon as practical.

7. <u>Rejection and Termination</u>. The Parties agree that the Buyer will bring a motion in the Bankruptcy Case seeking the rejection of the Transaction Documents as of the Petition Date. The Parties further agree that the Transaction Documents shall be terminated after all obligations under this Agreement are completed. All stores still operating as Co-Branded Stores will cease to be Co-Branded Stores upon each individual Termination Date, all remaining subleases will be terminated, remaining Sprint Primary Stores will revert solely to Sprint responsibility and control, and all remaining Buyer Primary Stores will revert solely to Buyer responsibility and control.

8. <u>Release and Claims</u>.

8.1. <u>Release</u>. In consideration for the execution of the Settlement Agreement and payment of the Wind Down Payment, Buyer agrees to seek and to use commercially reasonable best efforts to obtain a full and complete release (the "Release"), approved by a final order ("Final Order") in the Bankruptcy Case, of any claims or causes of action whatsoever, known or unknown, accrued or unaccrued, asserted or unasserted, that Buyer, its owners, agents, officers, employees, stockholders, directors, successors and assigns, (in each case, in their capacities as such), or the bankruptcy estate, may have against Sprint and any wholly-owned affiliate or wholly-owned subsidiary of Sprint or of Sprint Communications, Inc., including but not limited to Sprint Communications, Inc., Sprint Solutions, Inc., Sprint eWireless, Inc., Sprint Spectrum L.P., SprintCom, Inc., Sprint PCS Assets, L.L.C., APC Realty and Equipment Company, LLC. and their owners, agents, officers, employees, stockholders, directors, successors and assigns, including but not limited to any Sprint employee or representative who at any time served as a Board Observer on the Buyer's board of directors or who may be alleged to have served as a Director on Buyer's board of directors; provided however, nothing herein shall constitute a release of Buyer's rights or Sprint's obligations under this Agreement, the Assignment, the Transition Agreement or any Post Termination Rights. Either a secured creditor in the Bankruptcy Case and/or a committee of unsecured creditors ("Committee"), should one be appointed in the Bankruptcy Case may designate one or more "Creditor Representative(s)" to investigate claims against Sprint for a period of 75 days after the Petition Date or 60 days after the appointment of the Committee, whichever is shorter (the "Investigation Period"), and if a Creditor Representative obtains standing and files a claim against Sprint, then the estate shall be deemed to forfeit and not receive any portion of the

Holdback.  For the avoidance of doubt, Sprint will only pay the Holdback upon entry of a Final Order approving the Release.

8.2. <u>Release</u>.  In consideration for the execution of the Settlement Agreement, upon entry of a Final Order approving the Release as detailed in Section 8.1, Sprint agrees to grant a full and complete release (the "Buyer Release"), of any claims or causes of action whatsoever, known or unknown, accrued or unaccrued, asserted or unasserted, that Sprint, its owners, agents, officers, employees, stockholders, directors, successors and assigns, (in each case, in their capacities as such), may have against Buyer and any wholly-owned affiliate or wholly-owned subsidiary of Buyer and their owners, agents, officers, employees, stockholders, directors, successors and assigns, including but not limited to any Buyer employee or representative; provided however, nothing herein shall constitute a release of Sprint's rights or Buyer's obligations under this Agreement, the Assignment, the Transition Agreement or any Post Termination Rights or of Sprint's rights to collect the Sprint Investor Reimbursement, currently valued at approximately ~$18,000,000.

8.3. <u>Claims</u>.  Other than the potential Holdback payment, and the payments, both past and future, as contemplated under Section 4.5, Buyer acknowledges that no additional amounts are due from Sprint to Buyer, and except for any claims arising out of or resulting from any breach under this Settlement, Buyer shall not assert any claims whatsoever for any such additional amounts during the bankruptcy process.

9. <u>Cooperation and Coordination.</u>

9.1. <u>Operational Support for Co-Branded Stores</u>.  To ensure the maximum value for the bankruptcy estate, and to protect and preserve each Party's assets, Sprint and Buyer each acknowledge the necessity of full operational support for any stores that are operated as Co-Branded Stores.  Accordingly, each Party will provide necessary support to ensure that the Co-Branded Stores remain operational until they revert to full Buyer or Sprint control or are otherwise exited via the bankruptcy process.  Such support includes using commercially reasonable best efforts to ensure that utilities and internet access remain operational for the Co-Branded Stores, and necessary support from Buyer and Sprint local field and headquarters employees.

9.2. <u>Operational Support for Sprint Stores</u>.  Buyer will provide full support to Sprint for the Sprint Retained Stores, including providing business as usual facilities, utilities and internet support until May 31, 2017 or until such time as Sprint is able to separate from Buyer's systems, whichever is sooner.  Specifically, Buyer will allow Sprint systems to route through Buyer systems as such systems are currently structured on the Effective Date, and Buyer will provide technical and data support with such staffing similar to that as provided as of the Effective Date.

9.3. <u>Signage</u>. In the Sprint Retained Stores, Buyer will promptly and cooperatively replace all "going out of business," "Clearance Sale" or similar type of signage as requested by Sprint, and obtain Sprint's prior written approval of the verbiage in any replacement signs, such approval not to be unreasonably withheld.

9.4. <u>Going Out of Business Sales</u>.  Buyer agrees that any going out of business or inventory liquidation sales will be conducted in accordance with the provisions set forth in the Sprint Primary Sublease Agreement or Buyer Primary Sublease Agreement, as applicable, and the Separation and Going Out of Business Procedures Agreement attached as Exhibit I, and as approved by the Bankruptcy Court.

9.5. <u>Bankruptcy Preparation and Support</u>.   Buyer and Sprint counsel (including outside bankruptcy counsel) will immediately begin meeting on a regular basis to prepare and coordinate their approach and actions in preparation for Buyer bankruptcy, so that the actions and remedies contemplated in this Settlement Agreement can be attained.  During the bankruptcy process, each party agrees to coordinate with each other and vigorously and proactively advocate positions to the Bankruptcy Court in furtherance of the provisions contemplated in this Settlement Agreement.  In particular, Sprint's reasonable consent must be obtained to the motion that Buyer files to approve this Settlement Agreement (the "9019 Motion"), the proposed order approving this Settlement Agreement (the "9019 Order"), and the form of final order approving the release as set forth in Section 8.1.  Buyer agrees that nothing it files in the Bankruptcy Case will be inconsistent with this Settlement Agreement.

9.6. <u>Sprint's Access Rights</u>. Upon reasonable notice and during reasonable hours, Sprint shall have access rights to any store location for inspection or any other purpose to monitor and enforce Sprint's rights under this Settlement Agreement or any other previous agreement between the Parties, and Buyer shall reasonably comply with any document or information requests by Sprint related to this Settlement Agreement or any other previous agreement between the Parties.

9.7. <u>Non-Disparagement</u>. Neither Party will take any action prior to or during the bankruptcy process which is intended, or would reasonably be expected, to materially harm the other Party, any affiliate of a Party, or their respective businesses, officers, directors, or employees, harm the reputation of any of the foregoing Persons or entities, or which would reasonably be expected to lead to unwanted or unfavorable publicity to any of the foregoing persons or entities.

9.8. <u>Transition Agreement</u>. The Parties have also agreed to the Transition Agreement attached as Exhibit H, which specifies certain specific transition elements agreed upon by the Parties.

9.9. <u>Offset and Sprint Investor Reimbursement.</u>  Sprint agrees it will not apply any remaining portion of the Sprint Investor Reimbursement as an offset against money due to Buyer as described in Section 4.3(c) of the Alliance Agreement or under this Agreement, but Sprint reserves the right to file a claim for the funds as part of any bankruptcy process.

10. <u>Bankruptcy Court Approval.</u> Buyer shall use its commercially reasonable efforts to obtain entry of a final order approving this Settlement Agreement and such other relief from the Bankruptcy Court as may be necessary or appropriate in connection with this Settlement

Agreement and the consummation of the transactions contemplated by this Settlement Agreement. Buyer shall file with the Bankruptcy Court, on or prior to the end of the second (2nd) business day following the Petition Date, the 9019 Motion.

11. <u>No Admission of Liability</u>.  Nothing in this Agreement, nor any actions taken by either Party pursuant to this Agreement, will be construed as an admission of liability or wrongdoing of any kind.

12. <u>Entire Agreement</u>.  This Agreement is intended to be the final expression of the Parties with respect to the subjects covered.   It supersedes all prior negotiations, agreements or understandings, written or oral, concerning those subject matters.

12. <u>Governing Law</u>.  This Agreement is and will be governed by and construed in accordance with the laws of Delaware.

13. <u>Facsimile Execution</u>. This Settlement Agreement may be executed in multiple counterparts, each of which shall be deemed an original.  Exchange of signatures via facsimile shall be deemed sufficient to execute this Settlement Agreement.

14. <u>Enforcement of Releases</u>.  Upon a final order from the Bankruptcy Court, this Settlement Agreement and the release given herein may be pled as a full and complete defense to, or used as the basis for, an injunction against any action, suit or other proceeding that may be instituted, prosecuted or attempted in breach of this Settlement Agreement.  The Parties shall promptly prepare, execute and, if necessary, record all documents and instruments reasonably necessary to effectuate the provisions of this Settlement Agreement.

15. <u>Costs and Expenses</u>.  The Parties shall each bear that Party's own fees, costs and expenses, including attorneys' fees, incurred in connection with the negotiation, drafting and execution of this Settlement Agreement, and the performance of their respective obligations hereunder.

16. <u>Modifications</u>.  This Agreement may not be revised, amended or altered except by a written document signed by both Parties.

17. <u>Priority.</u>   In the event of a conflict or inconsistency, this Settlement Agreement will take precedence over the Exhibits attached hereto, including but not limited to the Transition Agreement and the Going Out of Business Procedures Agreement.

IN WITNESS WHEREOF, the parties have executed this Settlement Agreement the day and year first above written.

**General Wireless Operations Inc.**

By:_____

Name:_____

Title:_____

Date:_____

**Sprint Solutions Inc.**

By:_____

Name:_____Kevin W. Crull_____

Title:_____President, Omnichannel Sales

Date:_____March 5, 2017_____

**Sprint eWireless, Inc.**

By:_____

Name:_____Kevin W. Crull_____

Title:_____President, Omnichannel Sales

Date:_____March, 5, 2017_____

IN WITNESS WHEREOF, the parties have executed this Settlement Agreement the day and year first above written.

**General Wireless Operations Inc.**

By:_____

Name:__Bradford A. Tobin_____

Title:___SVP_____

Date:___March 5, 2017_____

**Sprint eWireless, Inc.**

By:_____

Name:_____

Title:_____

Date:_____

**Sprint Solutions Inc.**

By:_____

Name:_____

Title:_____

Date:_____

10

Exhibit A

"Assignment and Assumption of Leases" agreement

## ASSIGNMENT AND ASSUMPTION OF LEASES

THIS ASSIGNMENT AND ASSUMPTION OF LEASES (this "Agreement") is made as of March __, 2017, (the "Effective Date") by and among General Wireless Operations Inc., a Delaware corporation ("Assignor"), and Sprint Spectrum L.P., a Delaware limited partnership ("SSLP"), SprintCom, Inc., a Kansas corporation ("SprintCom"), Sprint PCS Assets, L.L.C., a Delaware limited liability company ("SPCA"), and APC Realty and Equipment Company, LLC, a Delaware limited liability company ("APC") as assignees. SSLP, SprintCom, SPCA and APC shall be referred to herein individually as a "Sprint Affiliate" and, collectively, as the "Sprint Affiliates".

### RECITALS:

A.      On February 5, 2015, RadioShack Corporation and certain of its affiliates (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), in a case styled as *In re RadioShack Corporation, et al.*, Case No. 15-10197 (BLS);

B.      On April 1, 2015, the Bankruptcy Court entered an Order Authorizing the "(I) the Sale of Certain Assets of the Debtors Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances; (II) the Debtors to Enter into and Perform Their Obligations under the Asset Purchase Agreement ("APA") and Certain Ancillary Agreements; (III) the Debtors to Assume and Assign Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief" [Docket No. 1672] (the "Sale Order");

C.      In accordance with paragraph 24 of the Sale Order, certain leases held by the Debtors and listed on Exhibit A to this Agreement (the "Leases") were assigned to Assignor pursuant to that certain Assignment and Assumption Agreement dated April 1, 2015, by and among the Debtors and Assignor, including the leases listed on Exhibit A, hereto;

D.      In connection with the Debtors' bankruptcy proceedings, certain of the Leases may have been modified by Lease Modification Agreements entered in each case by and between Assignor or the respective Sprint Affiliate and the applicable landlord (the "LMAs");

E.      On April 7, 2015, the Debtors filed with the Bankruptcy Court a Notice of Filing Final List of Assumed and Assigned Unexpired Leases Subject to Stalking Horse Asset Purchase Agreement (the "Notice") [Docket No. 1717], which Notice identified Assignor as primary tenant with respect to the assignment and assumption of the primary tenant interest in the respective Leases;

F.      Consistent with the intended use as a Sprint Store Within a Store ("SWAS"), a portion of the leased premises under each respective Lease has been subleased to the Sprint Affiliates pursuant to a Multiple Site Sublease Agreement dated April 1, 2015, by and among General Wireless Inc., Assignor and the Sprint Affiliates, which includes the subleases pertaining to the premises under the Leases (the "Subleases") [Docket no. 544], pursuant to the Amended and Restated Master Strategic Retail Alliance Agreement ("Retail Alliance Agreement") dated April 1, 2015, by and among General Wireless Inc., Assignor, and Sprint Solutions, Inc. ("Sprint"), and pursuant to the Operations, Management and Staffing Agreement to the Retail Alliance Agreement ("Operations Agreement") dated April 8, 2015 between Assignor and Sprint; and

G.      With respect to each Lease, Assignor desires to assign to the respective Sprint Affiliate and the respective Sprint Affiliate desires to assume, all Assignor's right, title, interest, and obligations under such Lease as herein after described.

NOW, THEREFORE, in consideration of the mutual promises and agreements contained herein, and for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties hereto, each intending to be legally bound hereby, covenant and agree as follows:

## AGREEMENTS:

1.      <u>Recitals</u>.  The above recitals are incorporated into and made a substantive part of this Agreement.

2.      <u>Assignment Date</u>.  As of the Effective Date, Assignor hereby grants, assigns, conveys, quitclaims and transfers to the applicable Sprint Affiliate designated on Exhibit A as "Sprint Affiliate Primary Tenant", all of the Assignor's right, title, and interest in and to the Leases and applicable Subleases under such Leases for which it is so designated, together with all benefits and advantages to be derived therefrom, including any or all ancillary rights, benefits, options of renewal and expansion, <u>subject, however</u>, in each case to the terms of the Sale Order, and, if applicable, as modified by the terms of any applicable LMA and any applicable agreement that was mutually agreed and fully executed by the parties thereto and has been provided to Sprint Affiliate prior to the Effective Date.  The parties may adjust the Assignment Date of any Lease on Exhibit A by mutual written agreement.

3.      <u>Assumption of Obligations</u>.  As of the Effective  Date , the Sprint Affiliate designated as "Sprint Affiliate Primary Tenant" on Exhibit A with respect to each Lease and applicable Sublease for which it is so designated, hereby assumes and accepts the assignment and transfer of the Leases for which it is so designated and all associated rights and privileges, and agrees to timely perform all of the obligations of Assignor as provided in the Lea whenever arising, including, but not limited to, all obligations, terms, covenants, an*d* conditions of the Lease, and all payments of rent, and additional charges and expenses accrued and owing; <u>subject, however</u>, in each case to the terms of the Sale Order, and, where applicable, as modified by the terms of any applicable LMA and any

12

applicable agreement that was mutually agreed and fully executed by the parties thereto and which has been provided to Sprint Affiliate prior to the Effective Date. Notwithstanding the oregoing, with respect to the Assignor premises at the locations identified in the attached Exhibit A, Assignor will have a right of entry and license ending 11:59 p.m. March 31, 2017, to conduct a going out of business sale from the premises, following the Assignment Date, according to the provisions of Exhibit I to the Mutual Settlement and Release, Operations Wind Down, and Bankruptcy Cooperation Agreement dated March ___, 2017 between Assignor and Sprint Solutions, Inc. (the "Settlement Agreement")..

4.      Bill of Sale. Assignor hereby for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, does hereby sell, convey, transfer and assign to the respective Sprint Affiliate, Subtenant's furniture, fixture and equipment in the premises, including those certain items of personal property which are described in Section 4.6. Assets of Settlement Agreement,and the Exhibit J to same hereto incorporated herein by reference (hereinafter referred to as the "Equipment"). TO HAVE AND TO HOLD the same unto the respective Sprint Affiliate, its successors and assigns forever. Assignor warrants that Assignor is the owner of the Equipment and is authorized to convey the Equipment to the respective Sprint Affiliate. Assignor makes no further representations or warranties, express or implied.

5.      The parties expressly acknowledge and agree that the terms of this Agreement have been completely read, are fully understood, and are voluntarily accepted.

6.      Each party and signatory to this Agreement represents and warrants to each other party that such party or signatory has full power, authority, and legal right and has obtained all approvals and consents necessary to execute, deliver, and perform all actions required under this Agreement.

7.      This Agreement shall be binding upon and shall inure to the benefit of the parties and their respective heirs, administrators, executors, successors, and permitted assigns.

8.      This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which shall constitute one and the same Agreement. A facsimile signature or signature sent by electronic mail by any party shall constitute an original signature of such party for all purposes hereunder.

[Signature page follows]

Having read and intending to be bound by this Agreement, Assignor and the undersigned Sprint Affiliates have signed it as of the Effective Date.

**ASSIGNOR:**

**General Wireless Operations Inc.**
**a Delaware corporation**

By: _____
Name:  Bradford A. Tobin
Title:    Senior Vice President & General Counsel

**SPRINT AFFILIATES:**

**Sprint Spectrum L.P.,**
**a Delaware limited partnership**

By: _____
Name:
Title:

**SprintCom, Inc.,**
**a Kansas corporation**

By: _____
Name:
Title:

**Sprint PCS Assets, L.L.C.,**
**a Delaware limited liability company**

By: _____
Name:
Title:

**APC Realty and Equipment Company LLC,**
**a Delaware limited liability company**

By: _____
Name:
Title:

Having read and intending to be bound by this Agreement, Assignor and the undersigned Sprint Affiliates have signed it as of the Effective Date.

**ASSIGNOR:**

**General Wireless Operations Inc.**
**a Delaware corporation**

By:_____
Name:   Bradford A. Tobin
Title:    Senior Vice President & General Counsel

**SPRINT AFFILIATES:**

**Sprint Spectrum L.P.,**
**a Delaware limited partnership**

By:_____
Name:   Brian C. Jordan
Title:   Director – Real Estate

**SprintCom, Inc.,**
**a Kansas corporation**

By:_____
Name:   Brian C. Jordan
Title:   Director – Real Estate

**Sprint PCS Assets, L.L.C.,**
**a Delaware limited liability company**

By:_____
Name:   Brian C. Jordan
Title:   Director – Real Estate

**APC Realty and Equipment Company LLC,**
**a Delaware limited liability company**

By:_____
Name:   Brian C. Jordan
Title:   Director – Real Estate

## Exhibit A

| Sprint Store Number | Assignor | Assignee | Street Address | City | State | Zip Code |
|---|---|---|---|---|---|---|
| 6753 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 4419 RANGELINE RD STE A | MOBILE | AL | 36619 |
| 7433 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 4015 N 16TH ST | PHOENIX | AZ | 85016 |
| 7434 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1458 E MAIN ST | MESA | AZ | 85203 |
| 6882 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1601 E 103RD ST STE 4 | LOS ANGELES | CA | 90002 |
| 6883 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 10125 N SEPULVEDA BLVD | MISSION HILLS | CA | 91345 |
| 6890 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 13209 GLADSTONE | SYLMAR | CA | 91342 |
| 7255 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2608 S SAVIERS RD | OXNARD | CA | 93033 |
| 7257 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1512 N H ST STE E | LOMPOC | CA | 93436 |
| 7502 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2200 W FLORIDA AVE #270 | HEMET | CA | 92545 |
| 7510 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2073 S GAREY AVE SPC A | POMONA | CA | 91766 |
| 6923 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 5160 VINELAND AVE STE 111 | NORTH HOLLYWOOD | CA | 91601 |
| 7507 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1350 E MAIN ST | BARSTOW | CA | 92311 |
| 6625 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 5305 E COLFAX AVE UNIT A | DENVER | CO | 80220 |
| 6632 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1977 S FEDERAL BLVD | DENVER | CO | 80219 |
| 7984 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 12041 W ALAMEDA PKWY | LAKEWOOD | CO | 80228 |
| 7278 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 196 E MAIN ST | NEW BRITAIN | CT | 6051 |
| 7082 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 10613 BIRD RD | MIAMI | FL | 33165 |
| 7087 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 945 E 8TH AVE | HIALEAH | FL | 33010 |
| 7090 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 13722 SW 56TH ST | MIAMI | FL | 33175 |
| 7091 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2520 SW 22ND ST | MIAMI | FL | 33145 |
| 7647 | General Wireless Operations, Inc. | SprintCom, Inc. | 5777 MANATEE AVE W | BRADENTON | FL | 34209 |
| 7997 | General Wireless Operations, Inc. | SprintCom, Inc. | 969 STATE RD 434 West 434 CTR | LONGWOOD | FL | 32750 |

| 7696 | General Wireless Operations, Inc. | SprintCom, Inc. | 7248 GALL BLVD | ZEPHYRHILLS | FL | 33541 |
|---|---|---|---|---|---|---|
| 7646 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 3747 E TAMIAMI TRAIL | NAPLES | FL | 34112 |
| 7694 | General Wireless Operations, Inc. | SprintCom, Inc. | 3850 S DALE MABRY | TAMPA | FL | 33611 |
| 7700 | General Wireless Operations, Inc. | SprintCom, Inc. | 3491 THOMASVILLE RD #12 | TALLAHASSEE | FL | 32309 |
| 6384 | General Wireless Operations, Inc. | SprintCom, Inc. | 6135 PEACHTREE PKWY #104 | NORCROSS | GA | 30092 |
| 6764 | General Wireless Operations, Inc. | SprintCom, Inc. | 823 CALIFORNIA AVE | WAHIAWA | HI | 96786 |
| 6486 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 415 CLEVELAND ST | MUSCATINE | IA | 52761 |
| 6698 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1654 SYCAMORE ST | IOWA CITY | IA | 52240 |
| 6833 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 131 E BEST AVE | COEUR D ALENE | ID | 83814 |
| 6559 | General Wireless Operations, Inc. | SprintCom, Inc. | 5316 N MILWAUKEE AVE #8 | CHICAGO | IL | 60630 |
| 6575 | General Wireless Operations, Inc. | SprintCom, Inc. | 3150 S ASHLAND AVE | CHICAGO | IL | 60608 |
| 7820 | General Wireless Operations, Inc. | SprintCom, Inc. | 1055 W BROADWAY | CentralIA | IL | 62801 |
| 6822 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 5828 CRAWFORDSVILLE RD #B | INDIANAPOLIS | IN | 46224 |
| 6821 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2488 E WABASH ST | FRANKFORT | IN | 46041 |
| 6702 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1301 WINCHESTER RD #69 | LEXINGTON | KY | 40505 |
| 7183 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 303 W ESPLANADE STE D | KENNER | LA | 70065 |
| 6990 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 250 CITIES SERVICE HWY | SULPHUR | LA | 70663 |
| 7185 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 5875 MAIN ST STE D | ZACHARY | LA | 70791 |
| 7190 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1595 GAUSE BLVD | SLIDELL | LA | 70458 |
| 7192 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 216 N AIRLINE HWY | GONZALES | LA | 70737 |
| 6449 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 50 STATE ST | LYNN | MA | 1901 |
| 6450 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1615 BLUE HILL AVE | Mattapan | MA | 2126 |
| 6453 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1524 DORCHESTER AVE | DORCHESTER | MA | 2122 |

| 6459 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 97 CHURCH ST | LOWELL | MA | 1852 |
|---|---|---|---|---|---|---|
| 6445 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 686 MERRILL RD SPC 15 | PITTSFIELD | MA | 1201 |
| 6461 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 110 PROVIDENCE HWY STE 1E | E WALPOLE | MA | 2032 |
| 6462 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 110 RIVER ST | WALTHAM | MA | 2453 |
| 6420 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 559 RITCHIE HWY | SEVERNA PARK | MD | 21146 |
| 7972 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 420 BALDWIN ST | JENISON | MI | 49428 |
| 7119 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2868 S 26TH AVE | MINNEAPOLIS | MN | 55406 |
| 6865 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 105 SE STATE RTE 291 | LEES SUMMIT | MO | 64063 |
| 6869 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 6236 N CHATHAM AVE | KANSAS CITY | MO | 64151 |
| 7142 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2518 S BRENTWOOD BLVD | BRENTWOOD | MO | 63144 |
| 6857 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 8312 E 171ST ST | BELTON | MO | 64012 |
| 6755 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 3661A SANGANI BLVD | D IBERVILLE | MS | 39540 |
| 7891 | General Wireless Operations, Inc. | SprintCom, Inc. | 1338 MEBANE OAKS RD | MEBANE | NC | 27302 |
| 8865 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 4848 VAN DORN ST #1 | LINCOLN | NE | 68506 |
| 7809 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2700 E 23RD ST | FREMONT | NE | 68025 |
| 7767 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 42 GUSABEL AVE | NASHUA | NH | 3063 |
| 7300 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 418 BERGEN ST | HARRISON | NJ | 7029 |
| 6940 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2342 E BONANZA RD | LAS VEGAS | NV | 89101 |
| 6474 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1593 MILITARY RD | NIAGARA FALLS | NY | 14304 |
| 7525 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 709 RIDGE RD E | ROCHESTER | NY | 14621 |
| 8840 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 120 HOOSICK ST | TROY | NY | 12180 |
| 6970 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1769 GRAND AVE | BALDWIN | NY | 11510 |
| 7223 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 901 AVE OF THE AMERICAS SP 166 | NEW YORK | NY | 10001 |
| 7234 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 254 7TH AVE | BROOKLYN | NY | 11215 |

| 7238 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1010 FLATBUSH AVE | BROOKLYN | NY | 11226 |
|---|---|---|---|---|---|---|
| 7962 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 6050 SOUTH PARK AVE # 100 | HAMBURG | NY | 14075 |
| 7964 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 3349 MONROE AVE | ROCHESTER | NY | 14618 |
| 6412 | General Wireless Operations, Inc. | SprintCom, Inc. | 6815 PEARL RD | MIDDLEBURG HTS | OH | 44130 |
| 6588 | General Wireless Operations, Inc. | SprintCom, Inc. | 6611 GLENWAY AVE | CINCINNATI | OH | 45211 |
| 6610 | General Wireless Operations, Inc. | SprintCom, Inc. | 1222 30TH ST NW | CANTON | OH | 44709 |
| 6652 | General Wireless Operations, Inc. | SprintCom, Inc. | 1761 W LANE AVE | UPPER ARLINGTON | OH | 43221 |
| 7968 | General Wireless Operations, Inc. | SprintCom, Inc. | 3866 PAXTON RD STE D | CINCINNATI | OH | 45209 |
| 6596 | General Wireless Operations, Inc. | SprintCom, Inc. | 2132 E DOROTHY LN | KETTERING | OH | 45420 |
| 6613 | General Wireless Operations, Inc. | SprintCom, Inc. | 1400 S ARLINGTON ST #164 | AKRON | OH | 44306 |
| 6650 | General Wireless Operations, Inc. | SprintCom, Inc. | 7940 E BROAD ST | REYNOLDSBURG | OH | 43068 |
| 6646 | General Wireless Operations, Inc. | SprintCom, Inc. | 175 CENTRAL PKWY | HEATH | OH | 43056 |
| 6612 | General Wireless Operations, Inc. | SprintCom, Inc. | 3578 MAYFIELD RD | CLEVELAND HTS | OH | 44118 |
| 7321 | General Wireless Operations, Inc. | SprintCom, Inc. | 711 N PERKINS RD | STILLWATER | OK | 74075 |
| 7367 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 18428 E BURNSIDE ST | PORTLAND | OR | 97233 |
| 6834 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1734 SW COURT PL | PENDLETON | OR | 97801 |
| 7353 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1281 N HWY 99W | MCMINNVILLE | OR | 97128 |
| 7365 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2056 N LOMBARD | PORTLAND | OR | 97217 |
| 7369 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 919 S W 5TH AVE | PORTLAND | OR | 97204 |
| 7371 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1638 ASHLAND ST | ASHLAND | OR | 97520 |
| 7455 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 11630 KELEKET DR | PITTSBURGH | PA | 15235 |
| 7444 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 3139 BANKSVILLE RD | PITTSBURGH | PA | 15216 |
| 7403 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 101 E OLNEY AVE | PHILADELPHIA | PA | 19120 |
| 7470 | General Wireless Operations, Inc. | SprintCom, Inc. | 350 CARR 3 STE 140 | HUMACAO | PR | 791 |

18

| | | | | | | |
|---|---|---|---|---|---|---|
| 7472 | General Wireless Operations, Inc. | SprintCom, Inc. | 150 CARR 940 STE 210 | FAJARDO | PR | 738 |
| 7476 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 355 RESERVOIR AVE | PROVIDENCE | RI | 2907 |
| 6747 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 607 ST JAMES AVE STE A | GOOSE CREEK | SC | 29445 |
| 7150 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 4450 HWY 17 S UNIT 1 | MURRELLS INLET | SC | 29576 |
| 6398 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2601 S IH 35 | ROUND ROCK | TX | 78664 |
| 7533 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 310 VALLEY HI DR #302 | SAN ANTONIO | TX | 78227 |
| 6349 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 6101 GATEWAY W BLVD 450 | EL PASO | TX | 79925 |
| 7842 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2420 19TH SPC 1 | LUBBOCK | TX | 79401 |
| 7844 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 3300 W ILLINOIS SPC A | MIDLAND | TX | 79703 |
| 7845 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2910 N FIRST ST | ABILENE | TX | 79603 |
| 7847 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1804 E AMARILLO BLVD | AMARILLO | TX | 79107 |
| 7848 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 901 N GRANDVIEW | ODESSA | TX | 79761 |
| 6404 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 4301 W WILLIAM CANNON DR | AUSTIN | TX | 78745 |
| 7755 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 4576 S 4000 W | W VALLEY CITY | UT | 84120 |
| 7756 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1828 W 9000 S | WEST JORDAN | UT | 84088 |
| 7950 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 282 SOUTH 500 West #B | West BOUNTIFUL | UT | 84010 |
| 7757 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1466 N STATE ST | OREM | UT | 84057 |
| 6831 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1910 W FRANCIS AVE | SPOKANE | WA | 99205 |
| 7875 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 1523 3RD AVE | SEATTLE | WA | 98101 |
| 7852 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 126 SW 148TH ST | BURIEN | WA | 98166 |
| 7866 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 4217 WHEATON WAY STE N | BREMERTON | WA | 98310 |
| 7100 | General Wireless Operations, Inc. | Sprint Spectrum L.P. | 2500 MILTON AVE | JANESVILLE | WI | 53545 |

Exhibit B

Buyer Primary Stores Assigned to Sprint

| SWAS Store # | Street | City | State | Zip |
|---|---|---|---|---|
| 6349 | 6101 GATEWAY W BLVD 450 | EL PASO | TX | 79925 |
| 6384 | 6135 PEACHTREE PKWY #104 | NORCROSS | GA | 30092 |
| 6398 | 2601 S IH 35 | ROUND ROCK | TX | 78664 |
| 6404 | 4301 W WILLIAM CANNON DR | AUSTIN | TX | 78745 |
| 6412 | 6815 PEARL RD | MIDDLEBURG HTS | OH | 44130 |
| 6420 | 559 RITCHIE HWY | SEVERNA PARK | MD | 21146 |
| 6445 | 686 MERRILL RD SPC 15 | PITTSFIELD | MA | 1201 |
| 6449 | 50 STATE ST | LYNN | MA | 1901 |
| 6450 | 1615 BLUE HILL AVE | Mattapan | MA | 2126 |
| 6453 | 1524 DORCHESTER AVE | DORCHESTER | MA | 2122 |
| 6459 | 97 CHURCH ST | LOWELL | MA | 1852 |
| 6461 | 110 PROVIDENCE HWY STE 1E | E WALPOLE | MA | 2032 |
| 6462 | 110 RIVER ST | WALTHAM | MA | 2453 |
| 6474 | 1593 MILITARY RD | NIAGARA FALLS | NY | 14304 |
| 6486 | 415 CLEVELAND ST | MUSCATINE | IA | 52761 |
| 6559 | 5316 N MILWAUKEE AVE #8 | CHICAGO | IL | 60630 |
| 6575 | 3150 S ASHLAND AVE | CHICAGO | IL | 60608 |
| 6588 | 6611 GLENWAY AVE | CINCINNATI | OH | 45211 |
| 6596 | 2132 E DOROTHY LN | KETTERING | OH | 45420 |
| 6610 | 1222 30TH ST NW | CANTON | OH | 44709 |
| 6612 | 3578 MAYFIELD RD | CLEVELAND HTS | OH | 44118 |
| 6613 | 1400 S ARLINGTON ST #164 | AKRON | OH | 44306 |
| 6625 | 5305 E COLFAX AVE UNIT A | DENVER | CO | 80220 |
| 6632 | 1977 S FEDERAL BLVD | DENVER | CO | 80219 |
| 6646 | 175 CENTRAL PKWY | HEATH | OH | 43056 |
| 6650 | 7940 E BROAD ST | REYNOLDSBURG | OH | 43068 |
| 6652 | 1761 W LANE AVE | UPPER ARLINGTON | OH | 43221 |
| 6698 | 1654 SYCAMORE ST | IOWA CITY | IA | 52240 |
| 6702 | 1301 WINCHESTER RD #69 | LEXINGTON | KY | 40505 |
| 6747 | 607 ST JAMES AVE STE A | GOOSE CREEK | SC | 29445 |
| 6753 | 4419 RANGELINE RD STE A | MOBILE | AL | 36619 |
| 6755 | 3661A SANGANI BLVD | D IBERVILLE | MS | 39540 |
| 6764 | 823 CALIFORNIA AVE | WAHIAWA | HI | 96786 |
| 6821 | 2488 E WABASH ST | FRANKFORT | IN | 46041 |
| 6822 | 5828 CRAWFORDSVILLE RD #B | INDIANAPOLIS | IN | 46224 |
| 6831 | 1910 W FRANCIS AVE | SPOKANE | WA | 99205 |

| 6833 | 131 E BEST AVE | COEUR D ALENE | ID | 83814 |
| 6834 | 1734 SW COURT PL | PENDLETON | OR | 97801 |
| 6857 | 8312 E 171ST ST | BELTON | MO | 64012 |
| 6865 | 105 SE STATE RTE 291 | LEES SUMMIT | MO | 64063 |
| 6869 | 6236 N CHATHAM AVE | KANSAS CITY | MO | 64151 |
| 6882 | 1601 E 103RD ST STE 4 | LOS ANGELES | CA | 90002 |
| 6883 | 10125 N SEPULVEDA BLVD | MISSION HILLS | CA | 91345 |
| 6890 | 13209 GLADSTONE | SYLMAR | CA | 91342 |
| 6923 | 5160 VINELAND AVE STE 111 | NORTH HOLLYWOOD | CA | 91601 |
| 6940 | 2342 E BONANZA RD | LAS VEGAS | NV | 89101 |
| 6970 | 1769 GRAND AVE | BALDWIN | NY | 11510 |
| 6990 | 250 CITIES SERVICE HWY | SULPHUR | LA | 70663 |
| 7082 | 10613 BIRD RD | MIAMI | FL | 33165 |
| 7087 | 945 E 8TH AVE | HIALEAH | FL | 33010 |
| 7090 | 13722 SW 56TH ST | MIAMI | FL | 33175 |
| 7091 | 2520 SW 22ND ST | MIAMI | FL | 33145 |
| 7100 | 2500 MILTON AVE | JANESVILLE | WI | 53545 |
| 7119 | 2868 S 26TH AVE | MINNEAPOLIS | MN | 55406 |
| 7142 | 2518 S BRENTWOOD BLVD | BRENTWOOD | MO | 63144 |
| 7150 | 4450 HWY 17 S UNIT 1 | MURRELLS INLET | SC | 29576 |
| 7183 | 303 W ESPLANADE STE D | KENNER | LA | 70065 |
| 7185 | 5875 MAIN ST STE D | ZACHARY | LA | 70791 |
| 7190 | 1595 GAUSE BLVD | SLIDELL | LA | 70458 |
| 7192 | 216 N AIRLINE HWY | GONZALES | LA | 70737 |
| 7223 | 901 AVE OF THE AMERICAS SP 166 | NEW YORK | NY | 10001 |
| 7234 | 254 7TH AVE | BROOKLYN | NY | 11215 |
| 7238 | 1010 FLATBUSH AVE | BROOKLYN | NY | 11226 |
| 7255 | 2608 S SAVIERS RD | OXNARD | CA | 93033 |
| 7257 | 1512 N H ST STE E | LOMPOC | CA | 93436 |
| 7278 | 196 E MAIN ST | NEW BRITAIN | CT | 6051 |
| 7300 | 418 BERGEN ST | HARRISON | NJ | 7029 |
| 7321 | 711 N PERKINS RD | STILLWATER | OK | 74075 |
| 7353 | 1281 N HWY 99W | MCMINNVILLE | OR | 97128 |
| 7365 | 2056 N LOMBARD | PORTLAND | OR | 97217 |
| 7367 | 18428 E BURNSIDE ST | PORTLAND | OR | 97233 |
| 7369 | 919 S W 5TH AVE | PORTLAND | OR | 97204 |
| 7371 | 1638 ASHLAND ST | ASHLAND | OR | 97520 |
| 7403 | 101 E OLNEY AVE | PHILADELPHIA | PA | 19120 |
| 7433 | 4015 N 16TH ST | PHOENIX | AZ | 85016 |
| 7434 | 1458 E MAIN ST | MESA | AZ | 85203 |
| 7444 | 3139 BANKSVILLE RD | PITTSBURGH | PA | 15216 |

| 7455 | 11630 KELEKET DR | PITTSBURGH | PA | 15235 |
| 7470 | 350 CARR 3 STE 140 | HUMACAO | PR | 791 |
| 7472 | 150 CARR 940 STE 210 | FAJARDO | PR | 738 |
| 7476 | 355 RESERVOIR AVE | PROVIDENCE | RI | 2907 |
| 7502 | 2200 W FLORIDA AVE #270 | HEMET | CA | 92545 |
| 7507 | 1350 E MAIN ST | BARSTOW | CA | 92311 |
| 7510 | 2073 S GAREY AVE SPC A | POMONA | CA | 91766 |
| 7525 | 709 RIDGE RD E | ROCHESTER | NY | 14621 |
| 7533 | 310 VALLEY HI DR #302 | SAN ANTONIO | TX | 78227 |
| 7646 | 3747 E TAMIAMI TRAIL | NAPLES | FL | 34112 |
| 7647 | 5777 MANATEE AVE W | BRADENTON | FL | 34209 |
| 7694 | 3850 S DALE MABRY | TAMPA | FL | 33611 |
| 7696 | 7248 GALL BLVD | ZEPHYRHILLS | FL | 33541 |
| 7700 | 3491 THOMASVILLE RD #12 | TALLAHASSEE | FL | 32309 |
| 7755 | 4576 S 4000 W | W VALLEY CITY | UT | 84120 |
| 7756 | 1828 W 9000 S | WEST JORDAN | UT | 84088 |
| 7757 | 1466 N STATE ST | OREM | UT | 84057 |
| 7767 | 42 GUSABEL AVE | NASHUA | NH | 3063 |
| 7809 | 2700 E 23RD ST | FREMONT | NE | 68025 |
| 7820 | 1055 W BROADWAY | CentralIA | IL | 62801 |
| 7842 | 2420 19TH SPC 1 | LUBBOCK | TX | 79401 |
| 7844 | 3300 W ILLINOIS SPC A | MIDLAND | TX | 79703 |
| 7845 | 2910 N FIRST ST | ABILENE | TX | 79603 |
| 7847 | 1804 E AMARILLO BLVD | AMARILLO | TX | 79107 |
| 7848 | 901 N GRANDVIEW | ODESSA | TX | 79761 |
| 7852 | 126 SW 148TH ST | BURIEN | WA | 98166 |
| 7866 | 4217 WHEATON WAY STE N | BREMERTON | WA | 98310 |
| 7875 | 1523 3RD AVE | SEATTLE | WA | 98101 |
| 7891 | 1338 MEBANE OAKS RD | MEBANE | NC | 27302 |
| 7950 | 282 SOUTH 500 West #B | West BOUNTIFUL | UT | 84010 |
| 7962 | 6050 SOUTH PARK AVE # 100 | HAMBURG | NY | 14075 |
| 7964 | 3349 MONROE AVE | ROCHESTER | NY | 14618 |
| 7968 | 3866 PAXTON RD STE D | CINCINNATI | OH | 45209 |
| 7972 | 420 BALDWIN ST | JENISON | MI | 49428 |
| 7984 | 12041 W ALAMEDA PKWY | LAKEWOOD | CO | 80228 |
| 7997 | 969 STATE RD 434 West 434 CTR | LONGWOOD | FL | 32750 |
| 8840 | 120 HOOSICK ST | TROY | NY | 12180 |
| 8865 | 4848 VAN DORN ST #1 | LINCOLN | NE | 68506 |

Exhibit C

Sprint Primary Stores Retained by Sprint

| SWAS Store # | Street | City | State | Zip |
|---|---|---|---|---|
| 6350 | 4650 TRANSMOUNTAIN DR #C | EL PASO | TX | 79924 |
| 6354 | 1443 LEE TREVINO DR | EL PASO | TX | 79936 |
| 6370 | 1891 CHAMBLEE TUCKER RD | CHAMBLEE | GA | 30341 |
| 6371 | 65 LAWRENCEVILLE SUWANEE STE 14 | LAWRENCEVILLE | GA | 30044 |
| 6394 | 5186 KYLE CTR DR STE 9 | KYLE | TX | 78640 |
| 6426 | 339 SQUIRE RD | REVERE | MA | 2151 |
| 6427 | 740 CRESCENT ST | BROCKTON | MA | 2302 |
| 6429 | 94 BOSTON ST | LYNN | MA | 1904 |
| 6430 | 155 CENTRE ST | MALDEN | MA | 2148 |
| 6431 | 233 MEMORIAL AVE | W SPRINGFIELD | MA | 1089 |
| 6432 | 1375 LIBERTY ST | SPRINGFIELD | MA | 1104 |
| 6434 | 601 MEMORIAL DR STE D | CHICOPEE | MA | 1020 |
| 6435 | 68 STAFFORD ST | WORCESTER | MA | 1603 |
| 6437 | 500 ROUTE 134 BLDG 1 | SOUTH DENNIS | MA | 2660 |
| 6438 | 270 NEW STATE HWY UNIT #4 | RAYNHAM | MA | 2767 |
| 6439 | 192 BORDER ST | E BOSTON | MA | 2128 |
| 6440 | 178 ALE WIFE BROOK PKWY | CAMBRIDGE | MA | 2138 |
| 6441 | 164 EVERETT AVE | CHELSEA | MA | 2150 |
| 6498 | 2545 E EUCLID AVE | DES MOINES | IA | 50317 |
| 6499 | 4131 UNIVERSITY AVE | DES MOINES | IA | 50311 |
| 6501 | 179 E KENNEDY BLVD | LAKEWOOD | NJ | 8701 |
| 6503 | 1116 US HWY 9 | OLD BRIDGE | NJ | 8857 |
| 6506 | 67 S MAIN ST | NEPTUNE | NJ | 7753 |
| 6534 | 8128 S TRYON ST | CHARLOTTE | NC | 28273 |
| 6552 | 1272 N LAKE ST | AURORA | IL | 60506 |
| 6582 | 140 S TUTTLE RD | SPRINGFIELD | OH | 45505 |
| 6583 | 4462 MONTGOMERY RD | CINCINNATI | OH | 45212 |
| 6584 | 8541 WINTON RD | CINCINNATI | OH | 45231 |
| 6597 | 1765 SNOW RD | PARMA | OH | 44134 |
| 6598 | 22318 LAKE SHORE BLVD | EUCLID | OH | 44123 |
| 6599 | 3756 ROCKY RIVER RD | CLEVELAND | OH | 44111 |
| 6600 | 1406 A LEXINGTON AVE | MANSFIELD | OH | 44907 |
| 6601 | 1222 OAK HARBOR RD | FREMONT | OH | 43420 |
| 6603 | 3551 BELMONT AVE | YOUNGSTOWN | OH | 44505 |
| 6619 | 6720 CAMDEN BLVD | FOUNTAIN | CO | 80817 |
| 6620 | 4090 AUSTIN BLUFFS PKWY | COLORADO SPRINGS | CO | 80918 |
| 6622 | 2660 11TH AVE | GREELEY | CO | 80631 |
| 6623 | 3843 E 120TH ST | THORNTON | CO | 80233 |
| 6628 | 12385 W 64TH ST | ARVADA | CO | 80004 |
| 6640 | 3724 E BROAD ST | COLUMBUS | OH | 43213 |
| 6641 | 3953 W BRD ST | COLUMBUS | OH | 43228 |
| 6642 | 3547 CLEVELAND AVE | COLUMBUS | OH | 43224 |
| 6655 | 803 GOVERNOR PLACE | BEAR | DE | 19701 |
| 6656 | 120 AERENSON DR | MILFORD | DE | 19963 |
| 6660 | 710 PEOPLES PLAZA | NEWARK | DE | 19702 |
| 6672 | 1453 N SAGINAW STE 100 | SAGINAW | TX | 76179 |
| 6700 | 524 W NEW CIRCLE RD #100 | LEXINGTON | KY | 40511 |
| 6718 | 4073 N EUCLID AVE | BAY CITY | MI | 48706 |

| 6730 | 1745 TROUP HWY | TYLER | TX | 75701 |
|------|----------------|-------|-----|-------|
| 6738 | 1025 W 7TH ST | AUBURN | IN | 46706 |
| 6739 | 2013 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 6752 | 400 N NAVY BLVD #B | PENSACOLA | FL | 32507 |
| 6754 | 4610 MOBILE HWY #B | PENSACOLA | FL | 32506 |
| 6758 | 3-2600 KAUMUALII HWY B-8 | LIHUE | HI | 96766 |
| 6760 | 1620 N SCHOOL ST | HONOLULU | HI | 96817 |
| 6761 | 808 WAINEE ST #102 | LAHAINA | HI | 96761 |
| 6775 | 9001 SPENCER HWY #F | LAPORTE | TX | 77571 |
| 6776 | 14418 BELLAIRE BLVD | HOUSTON | TX | 77083 |
| 6778 | 5185 W 34TH ST STE 300 | HOUSTON | TX | 77092 |
| 6782 | 3533 PALMER HWY | TEXAS CITY | TX | 77590 |
| 6784 | 6888 GULF FRWY STE 630 | HOUSTON | TX | 77087 |
| 6792 | 2625 S LOOP 35 | ALVIN | TX | 77511 |
| 6808 | 2922 E CLEVELAND BLVD | CALDWELL | ID | 83605 |
| 6814 | 8311 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 6815 | 3638 SOUTH EAST ST | INDIANAPOLIS | IN | 46227 |
| 6816 | 3349 KENTUCKY AVE | INDIANAPOLIS | IN | 46221 |
| 6818 | 135 S CHAUNCEY AVE STE F1 | W LAFAYETTE | IN | 47906 |
| 6829 | 1820 YAKIMA VALLEY HWY SPC A | SUNNYSIDE | WA | 98944 |
| 6838 | 2 NW 16TH AVE | GAINESVILLE | FL | 32601 |
| 6839 | 3655 UNIVERSITY BLV W #1 | JACKSONVILLE | FL | 32217 |
| 6840 | 4419 ROOSEVELT BLVD | JACKSONVILLE | FL | 32210 |
| 6849 | 7706 STATE AVE | KANSAS CITY | KS | 66112 |
| 6855 | 4365 NE CHOUTEAU TRFY #C | KANSAS CITY | MO | 64117 |
| 6868 | 5390 JOHNSON DR | MISSION | KS | 66205 |
| 6875 | 12730 HAWTHORNE BLVD #G | HAWTHORNE | CA | 90250 |
| 6878 | 10927 ATLANTIC AVE | LYNWOOD | CA | 90262 |
| 6880 | 5804 N FIGUEROA | LOS ANGELES | CA | 90042 |
| 6881 | 1817 CESAR CHAVEZ AVE | LOS ANGELES | CA | 90033 |
| 6884 | 1714 S WESTERN AVE | LOS ANGELES | CA | 90006 |
| 6886 | 11970 GARVEY AVE | EL MONTE | CA | 91732 |
| 6891 | 11719 ROSECRANS AVE | NORWALK | CA | 90650 |
| 6893 | 482 E WASHINGTON BLVD | LOS ANGELES | CA | 90015 |
| 6897 | 3422 WILSHIRE BLVD | LOS ANGELES | CA | 90010 |
| 6904 | 517 S GAFFEY | SAN PEDRO | CA | 90731 |
| 6908 | 825 N LAKE AVE | PASADENA | CA | 91104 |
| 6911 | 12980 FOOTHILL BLVD #G SP1 | SYLMAR | CA | 91342 |
| 6912 | 1615 N VERMONT AVE | LOS ANGELES | CA | 90027 |
| 6939 | 7291 S EASTERN AVE | LAS VEGAS | NV | 89119 |
| 6942 | 3531 S RAINBOW BLVD | LAS VEGAS | NV | 89103 |
| 6949 | 51 WICKS RD | BRENTWOOD | NY | 11717 |
| 6950 | 1690 SUNRISE HWY | MERRICK | NY | 11566 |
| 6951 | 293 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 6952 | 1975 WANTAGH AVE | WANTAGH | NY | 11793 |
| 6953 | 2413 JERICHO TNPK | GARDEN CTY PARK | NY | 11040 |
| 6954 | 3491 HEMPSTEAD TURNPIKE | LEVITTOWN | NY | 11756 |
| 6956 | 353 WILLIAM FLOYD PKWY | SHIRLEY | NY | 11967 |
| 6960 | 1530 UNION TURNPIKE | NEW HYDE PARK | NY | 11042 |
| 6962 | 3554 LONG BEACH RD | OCEANSIDE | NY | 11572 |
| 6963 | 173 GLEN ST | GLEN COVE | NY | 11542 |
| 6964 | 385 S OYSTER BAY RD | PLAINVIEW | NY | 11803 |
| 6991 | 1124 MAIN ST | DELANO | CA | 93215 |
| 6992 | 4846 E KINGS CANYON #101 | FRESNO | CA | 93727 |
| 6993 | 6007 NILES ST | BAKERSFIELD | CA | 93306 |

| 6994 | 3402 N BLACKSTONE #180 | FRESNO | CA | 93726 |
| 7057 | 35 GOODMAN RD W STE E | SOUTHAVEN | MS | 38671 |
| 7065 | 4640 FOREST HILL BLVD | W PALM BEACH | FL | 33415 |
| 7066 | 19831 NW 2ND AVE | MIAMI GARDENS | FL | 33169 |
| 7068 | 6609 TAFT ST | HOLLYWOOD | FL | 33024 |
| 7071 | 1780 STIRLING RD #103 | DANIA BEACH | FL | 33004 |
| 7072 | 5411 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 7073 | 75 E INDIANTOWN RD #605 | JUPITER | FL | 33477 |
| 7074 | 5920 NW 183RD ST | MIAMI | FL | 33015 |
| 7075 | 4246 NORTHLAKE BLVD | PALM BEACH GRDN | FL | 33410 |
| 7077 | 167 S POMPANO PKWY | POMPANO BEACH | FL | 33069 |
| 7098 | 1823A E GENEVA ST | DELAVAN | WI | 53115 |
| 7109 | 109 WILLOW BEND | CRYSTAL | MN | 55428 |
| 7114 | 3009 NICOLLET AVE | MINNEAPOLIS | MN | 55408 |
| 7128 | 8218 N LINDBERGH BLVD | FLORISSANT | MO | 63031 |
| 7131 | 1824 S GLENSTONE | SPRINGFIELD | MO | 65804 |
| 7135 | 5791 BELLEVILLE CROSSING | BELLEVILLE | IL | 62226 |
| 7152 | 15543 OLD HICKORY BLVD | NASHVILLE | TN | 37211 |
| 7154 | 3983 NOLENSVILLE RD | NASHVILLE | TN | 37211 |
| 7177 | 3600 S CARROLLTON SPC J | NEW ORLEANS | LA | 70118 |
| 7178 | 717 CANAL ST | NEW ORLEANS | LA | 70130 |
| 7179 | 8309 W JUDGE PEREZ DR | CHALMETTE | LA | 70043 |
| 7194 | 51 BURNETT BLVD STE #7 | POUGHKEEPSIE | NY | 12603 |
| 7204 | 1213 E 233RD ST | BRONX | NY | 10466 |
| 7206 | 22-32 31ST ST | ASTORIA | NY | 11105 |
| 7207 | 1351 FOREST AVE | STATEN ISLAND | NY | 10302 |
| 7208 | 925 LEXINGTON AVE | NEW YORK | NY | 10021 |
| 7212 | 134-40 SPRINGFIELD BLVD | SPRINGFIELD GDN | NY | 11413 |
| 7217 | 144 E 98TH ST | BROOKLYN | NY | 11212 |
| 7218 | 125 DOLSON AVE | MIDDLETOWN | NY | 10940 |
| 7225 | 965 RICHMOND AVE STE G | STATEN ISLAND | NY | 10314 |
| 7226 | 5119 5TH AVE | BROOKLYN | NY | 11220 |
| 7244 | 140 E LITTLE CREEK RD | NORFOLK | VA | 23505 |
| 7247 | 3742 VIRGINIA BCH BLV #F2 | VIRGINIA BEACH | VA | 23452 |
| 7269 | 39 SOUTH MAIN ST | WEST HARTFORD | CT | 6107 |
| 7271 | 279 COTTAGE GROVE RD | BLOOMFIELD | CT | 6002 |
| 7272 | 63 OVERLOOK TERRACE | HARTFORD | CT | 6106 |
| 7280 | 711 E 1ST AVE STE 13 | ROSELLE | NJ | 7203 |
| 7283 | 135 BLOOMFIELD AVE | BLOOMFIELD | NJ | 7003 |
| 7284 | 100 BROADWAY | ELMWOOD PARK | NJ | 7407 |
| 7285 | 517 RIVER RD | EDGEWATER | NJ | 7020 |
| 7287 | 22 LEXINGTON AVE | PASSAIC | NJ | 7055 |
| 7288 | 168 MARKET ST | PATERSON | NJ | 7505 |
| 7289 | 489 BRDWAY | BAYONNE | NJ | 7002 |
| 7311 | 11613 E 31 ST | TULSA | OK | 74146 |
| 7312 | 2127 NW 23RD ST | OKLAHOMA CITY | OK | 73107 |
| 7313 | 1413 W I240 SERVICE RD #A | OKLAHOMA CITY | OK | 73159 |
| 7329 | 1005 N STATE COLLEGE BLVD | ANAHEIM | CA | 92806 |
| 7330 | 32161 CAMINO CAPISTRANO | SN JN CPSTRN | CA | 92675 |
| 7333 | 1478 N KRAEMER BLVD | PLACENTIA | CA | 92870 |
| 7336 | 1015 S MAIN ST STE A | SANTA ANA | CA | 92701 |
| 7349 | 5713 MAIN ST | SPRINGFIELD | OR | 97478 |
| 7351 | 1480 NE BURNSIDE | GRESHAM | OR | 97030 |
| 7373 | 7222 W COLONIAL DR | ORLANDO | FL | 32818 |
| 7374 | 2315 S FEDERAL HWY | FORT PIERCE | FL | 34982 |

| 7377 | 222 NORTH NOVA RD | ORMOND BEACH | FL | 32174 |
| 7378 | 600 S HUNT CLUB BLVD | APOPKA | FL | 32703 |
| 7379 | 715 N 14TH ST | LEESBURG | FL | 34748 |
| 7380 | 285 E VAN FLEET DR | BARTOW | FL | 33830 |
| 7382 | 1421 S BABCOCK ST | MELBOURNE | FL | 32901 |
| 7385 | 1455 E SEMORAN BLVD #117 | CASSELBERRY | FL | 32730 |
| 7387 | 2036 US HWY 92 WEST | AUBURNDALE | FL | 33823 |
| 7404 | 223 SHOEMAKER RD STE 138 | POTTSTOWN | PA | 19464 |
| 7428 | 3833 E THOMAS RD STE A1 | PHOENIX | AZ | 85018 |
| 7432 | 10735 E APACHE TRL STE 103 | APACHE JUNCTION | AZ | 85120 |
| 7436 | 362 TOWNESQUARE WAY | PITTSBURGH | PA | 15227 |
| 7438 | 961 FREEPORT RD | PITTSBURGH | PA | 15238 |
| 7439 | 100 FIFTH AVE | PITTSBURGH | PA | 15222 |
| 7440 | 3606 FORBES AVE | PITTSBURGH | PA | 15213 |
| 7442 | 15937 STATE RD RT 170 | EAST LIVERPOOL | OH | 43920 |
| 7463 | 320 CARR 153 STE 85 | SANTA ISABEL | PR | 757 |
| 7473 | 232 GARFIELD AVE | CRANSTON | RI | 2920 |
| 7493 | 14712 LA PAZ DR #104 | VICTORVILLE | CA | 92392 |
| 7497 | 18284 COLLIER AV STE 1200 | LAKE ELSINORE | CA | 92530 |
| 7499 | 17171 FOOTHILL BLVD # A | FONTANA | CA | 92335 |
| 7500 | 624 W HOLT BLVD STE A | ONTARIO | CA | 91762 |
| 7501 | 50223 HARRISON ST STE B | COACHELLA | CA | 92236 |
| 7504 | 5146 ARLINGTON AVE | RIVERSIDE | CA | 92504 |
| 7506 | 13132 PALM DR | DESERT HOT SPRG | CA | 92240 |
| 7508 | 1458 E FLORIDA AVE | HEMET | CA | 92544 |
| 7521 | 2833 W RIDGE RD STE 5 | ROCHESTER | NY | 14626 |
| 7538 | 513 SWEETWATER RD | SPRING VALLEY | CA | 91977 |
| 7542 | 4371 UNIVERSITY AVE # 400 | SAN DIEGO | CA | 92105 |
| 7560 | 15100 HESPERIAN BLVD #208 | SAN LEANDRO | CA | 94578 |
| 7561 | 3325 SONOMA BLVD STE 10 | VALLEJO | CA | 94590 |
| 7562 | 20566 REDWOOD RD | CASTRO VALLEY | CA | 94546 |
| 7563 | 1353 WASHINGTON AVE | SAN LEANDRO | CA | 94577 |
| 7564 | 2200 MACARTHUR BLVD #2200 | OAKLAND | CA | 94602 |
| 7568 | 644 BAILEY RD | PITTSBURG | CA | 94565 |
| 7569 | 24901 SANTA CLARA ST #5 | HAYWARD | CA | 94544 |
| 7580 | 673 TRANCAS | NAPA | CA | 94558 |
| 7583 | 43 E 4TH AVE | SAN MATEO | CA | 94401 |
| 7586 | 740 STONY POINT RD # B100 | SANTA ROSA | CA | 95401 |
| 7589 | 4498 LONE TREE WAY | ANTIOCH | CA | 94531 |
| 7605 | 1419 MAIN ST BOX 5 | WATSONVILLE | CA | 95076 |
| 7610 | 1990 FREEDOM BLVD | FREEDOM | CA | 95019 |
| 7612 | 280 E 10TH ST STE D | GILROY | CA | 95020 |
| 7617 | 504 BYPASS 72 NW | GREENWOOD | SC | 29649 |
| 7627 | 300 S BIBB STE F | EAGLE PASS | TX | 78852 |
| 7628 | 2730 S BRAHMA BLVD #120 | KINGSVILLE | TX | 78363 |
| 7641 | 8396 N LOCKWOOD RIDGE RD | SARASOTA | FL | 34243 |
| 7642 | 3280 TAMIAMI TRAIL | PORT CHARLOTTE | FL | 33952 |
| 7643 | 1315 HOMESTEAD RD N STE B | LEHIGH ACRES | FL | 33936 |
| 7648 | 2310 S TAMIAMI TRL #1101 | PUNTA GORDA | FL | 33950 |
| 7650 | 106 HANCOCK BRDG PKWY W STE A6 | CAPE CORAL | FL | 33991 |
| 7658 | 2071 BLACK ROCK TPKE | FAIRFIELD | CT | 6825 |
| 7659 | 1 PADANARAM RD | DANBURY | CT | 6811 |
| 7663 | 172 DANBURY RD | NEW MILFORD | CT | 6776 |
| 7670 | 635 S CLINTON AVE STE 205 | TRENTON | NJ | 8611 |
| 7673 | 1500 ROUTE 47 SOUTH | RIO GRANDE | NJ | 8242 |

| 7675 | 5016 WELLINGTON AVE | VENTNOR CITY | NJ | 8406 |
| 7676 | 259 NEW RD | SOMERS POINT | NJ | 8244 |
| 7678 | 775 N DELSEA DR | GLASSBORO | NJ | 8028 |
| 7686 | 1291 S MISSOURI AVE | CLEARWATER | FL | 33756 |
| 7687 | 9023 NO FLORIDA AVE | TAMPA | FL | 33604 |
| 7688 | 4933 34TH ST S | ST PETERSBURG | FL | 33711 |
| 7690 | 8795 N 56TH ST | TEMPLE TERRACE | FL | 33617 |
| 7693 | 11685 BOYETTE RD #104 | RIVERVIEW | FL | 33569 |
| 7701 | 3325 SECOR RD STE 3337 | TOLEDO | OH | 43606 |
| 7702 | 821 W ALEXIS RD | TOLEDO | OH | 43612 |
| 7705 | 1840 W VALENCIA | TUCSON | AZ | 85746 |
| 7706 | 4020 N ORACLE RD | TUCSON | AZ | 85705 |
| 7707 | 2071 E IRVINGTON RD | TUCSON | AZ | 85714 |
| 7714 | 299 E PLUMB LN STE D | RENO | NV | 89502 |
| 7717 | 1012 FLORIN RD | SACRAMENTO | CA | 95831 |
| 7718 | 495 KEYSTONE AVE STE A | RENO | NV | 89503 |
| 7719 | 578 N MCCARRAN BLVD | SPARKS | NV | 89431 |
| 7722 | 1281 W YOSEMITE | MANTECA | CA | 95337 |
| 7777 | 4135 CHESHIRE STATION PL | WOODBRIDGE | VA | 22193 |
| 7778 | 1141 UNIVERSITY BLVD | TAKOMA PARK | MD | 20912 |
| 7779 | 615 12TH ST NW | WASHINGTON | DC | 20005 |
| 7785 | 6183 OXON HILL RD | OXON HILL | MD | 20745 |
| 7804 | 3002 DODGE ST | OMAHA | NE | 68131 |
| 7814 | 796 EASTERN PKWY | LOUISVILLE | KY | 40217 |
| 7826 | 401 N CLIPPERT ST | LANSING | MI | 48912 |
| 7834 | 5707 4TH ST STE 2 | LUBBOCK | TX | 79416 |
| 7836 | 3207 50TH ST STE B | LUBBOCK | TX | 79413 |
| 7853 | 3820 RAINIER AVE S STE F | SEATTLE | WA | 98118 |
| 7856 | 1541 NW LOUISIANA AVE | CHEHALIS | WA | 98532 |
| 7859 | 14902 PACIFIC AVE S | TACOMA | WA | 98444 |
| 7864 | 2600 SW BARTON STE B-11 | SEATTLE | WA | 98126 |
| 7887 | 640 S VAN BUREN RD | EDEN | NC | 27288 |

Exhibit D

Sprint Primary Stores to be Exited by Sprint.

| SWAS Store # | Street | City | State | Zip |
|---|---|---|---|---|
| 6353 | 1300 W I40 FRONTAGE RD | GALLUP | NM | 87301 |
| 6408 | 1206 REISTERSTOWN | BALTIMORE | MD | 21208 |
| 6433 | 242 KING ST | NORTHAMPTON | MA | 1060 |
| 6477 | 1800 E FT HARRISON RD #6 | TERRE HAUTE | IN | 47804 |
| 6478 | 4202 N PROSPECT HWY 51 N | DECATUR | IL | 62526 |
| 6481 | 1837 S US HWY 231 | CRAWFORDSVILLE | IN | 47933 |
| 6529 | 904 S CANNON BLVD | KANNAPOLIS | NC | 28083 |
| 6541 | 6905 WEST OGDEN AVE | BERWYN | IL | 60402 |
| 6546 | 6944 KINGERY HWY | WILLOWBROOK | IL | 60527 |
| 6548 | 12125 S WESTERN AVE | BLUE ISLAND | IL | 60406 |
| 6564 | 1105 N STATE ST | BELVIDERE | IL | 61008 |
| 6669 | 10520 GARLAND RD | DALLAS | TX | 75218 |
| 6692 | 121 RUFE SNOW STE 103 | KELLER | TX | 76248 |
| 6697 | 3360 MAIN ST | KEOKUK | IA | 52632 |
| 6710 | 31853 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 6772 | 3212 HILLCROFT STE A | HOUSTON | TX | 77057 |
| 6790 | 3221 HWY 6 SOUTH | SUGAR LAND | TX | 77478 |
| 6847 | 905 WESTPORT RD STE D | KANSAS CITY | MO | 64111 |
| 6848 | 1050 SO OLIVER | WICHITA | KS | 67218 |
| 6853 | 4848 S BROADWAY | WICHITA | KS | 67216 |
| 6879 | 2412 VICTORY BLVD | BURBANK | CA | 91506 |
| 6910 | 5001 WILSHIRE BLVD #115 | LOS ANGELES | CA | 90036 |
| 7095 | 2251 WEST BRDWAY | MADISON | WI | 53713 |
| 7102 | 3040 FISH HATCHERY RD | MADISON | WI | 53713 |
| 7111 | 1600 MILLER TRUNK HWY#408 | DULUTH | MN | 55811 |
| 7205 | 528 FIFTH AVE | BROOKLYN | NY | 11215 |
| 7214 | 2425 PALMER AVE | NEW ROCHELLE | NY | 10801 |
| 7227 | 69 18 METROPOLITAN AVE | MIDDLE VILLAGE | NY | 11379 |
| 7258 | 248 W HARVARD BLVD #C | SANTA PAULA | CA | 93060 |
| 7308 | 2004 S WOOD DR STE 2000 | OKMULGEE | OK | 74447 |
| 7325 | 3426 W OWEN K GARRIOTT RD | ENID | OK | 73703 |
| 7352 | 4570 COMMERCIAL ST SE | SALEM | OR | 97302 |
| 7408 | 8501 HENRY AVE | PHILADELPHIA | PA | 19128 |
| 7441 | 1037 N HERMITAGE RD SP 2 | HERMITAGE | PA | 16148 |
| 7570 | 2655 SOMERVILLE RD | ANTIOCH | CA | 94509 |
| 7577 | 563 SAN PABLO AVE | ALBANY | CA | 94706 |
| 7657 | 506 WINSTED RD | TORRINGTON | CT | 6790 |
| 7681 | 72 PRINCETON HIGHTSTOWN | HIGHTSTOWN | NJ | 8520 |
| 7741 | 217 GRANT AVE | AUBURN | NY | 13021 |
| 7783 | 7350 BALTIMORE AVE #12A | COLLEGE PARK | MD | 20740 |
| 7803 | 3423 L ST #15 | OMAHA | NE | 68107 |
| 7805 | 2000 W BRDWAY | COUNCIL BLUFFS | IA | 51501 |
| 7879 | 2895 W 26TH ST | ERIE | PA | 16506 |
| 7928 | 25 ELM ST | WARWICK | NY | 10990 |
| 6348 | 1732 W MALONEY AVE | GALLUP | NM | 87301 |
| 6470 | 3955 VINEYARD DR | DUNKIRK | NY | 14048 |
| 6479 | 1875 SANGAMON AVE | SPRINGFIELD | IL | 62702 |
| 6480 | 2020 N PROSPECT AVE STE 4 | CHAMPAIGN | IL | 61822 |

| 6483 | 2830 N VERMILLION STE C | DANVILLE | IL | 61832 |
|------|-------------------------|----------|-----|-------|
| 6673 | 3901 E BELKNAP | FORT WORTH | TX | 76111 |
| 6676 | 445 E FM 1382 STE 1 | CEDAR HILL | TX | 75104 |
| 6678 | 3253 INDEPENDENCE PKWY | PLANO | TX | 75075 |
| 6684 | 4105 HWY 121 STE 600 | BEDFORD | TX | 76021 |
| 6688 | 415 W UNIVERSITY DR | DENTON | TX | 76201 |
| 6787 | 915 N SHEPHERD STE F | HOUSTON | TX | 77008 |
| 6791 | 5419 BELLAIRE | BELLAIRE | TX | 77401 |
| 6870 | 1530 SW WANAMAKER RD | TOPEKA | KS | 66604 |
| 6901 | 5786 1/2 MELROSE AVE | LOS ANGELES | CA | 90038 |
| 7196 | 78 BROOKSIDE AVE #217 | CHESTER | NY | 10918 |
| 7250 | 14331 WARWICK BLVD | NEWPORT NEWS | VA | 23602 |
| 7286 | 500 S RIVER ST | HACKENSACK | NJ | 7601 |
| 7417 | 3923 PERKIOMEN AVE | READING | PA | 19606 |
| 7437 | 4313 WALNUT ST STE 30 | MC KEESPORT | PA | 15132 |
| 7782 | 418 GARRISONVILLE RD #212 | STAFFORD | VA | 22554 |
| 7858 | 2800 MILTON WAY | MILTON | WA | 98354 |
| 6366 | 1315 T P WHITE DR | JACKSONVILLE | AR | 72076 |
| 6542 | 1810 W 165TH ST | HAMMOND | IN | 46320 |
| 6554 | 1750 ROSENTIEL ST | FREEPORT | IL | 61032 |
| 6556 | 1030-B SUMMIT ST | ELGIN | IL | 60120 |
| 6666 | 1803 W 7TH AVE | CORSICANA | TX | 75110 |
| 7130 | 1213 SOUTH MAIN | SIKESTON | MO | 63801 |
| 7263 | 167 N FAIRVIEW AVE SPC167 | GOLETA | CA | 93117 |
| 7341 | 2700 W COAST HWY STE 160 | NEWPORT BEACH | CA | 92663 |
| 7509 | 3907 CHICAGO AVE #B | RIVERSIDE | CA | 92507 |
| 7682 | 1311 B FAIRVIEW ST | DELRAN | NJ | 8075 |
| 7808 | 2658 N 90TH ST | OMAHA | NE | 68134 |
| 6341 | 977 GILBERT FERRY RD | ATTALLA | AL | 35954 |
| 6373 | 597 BULLSBORO DR | NEWNAN | GA | 30265 |
| 6409 | 2745 DORCHESTER SQUARE SC | CAMBRIDGE | MD | 21613 |
| 6411 | 4644 WILKENS AVE | BALTIMORE | MD | 21229 |
| 6414 | 1716 LIBERTY RD STE 4 | ELDERSBURG | MD | 21784 |
| 6504 | 940 EASTON AVE | SOMERSET | NJ | 8873 |
| 6508 | 344 US RT 9 STE 7 | LANOKA HARBOR | NJ | 8734 |
| 6512 | 1256C MILLERSVILLE PIKE | LANCASTER | PA | 17603 |
| 6513 | 457 SUSQUEHANNA BLVD | HAZLETON | PA | 18202 |
| 6516 | 2600 WILLOW ST PIKE N | WILLOW STREET | PA | 17584 |
| 6531 | 1480 CONCORD PKWY N STE 95 | CONCORD | NC | 28025 |
| 6533 | 8821 JW CLAY BLVD STE 2 | CHARLOTTE | NC | 28262 |
| 6543 | 1524 N LEWIS | WAUKEGAN | IL | 60085 |
| 6550 | 2246 S CICERO AVE | CICERO | IL | 60804 |
| 6551 | 1615 E 37TH AVE | HOBART | IN | 46342 |
| 6585 | 704 HARRY SAUNER RD | HILLSBORO | OH | 45133 |
| 6586 | 1845 W MAIN ST SP B-112 | TROY | OH | 45373 |
| 6589 | 9866 READING RD | EVENDALE | OH | 45241 |
| 6657 | 6 COLLEGE PARK LANE #14 | GEORGETOWN | DE | 19947 |
| 6661 | 328 E MAIN ST | MIDDLETOWN | DE | 19709 |
| 6663 | 119 BIG ELK MALL | ELKTON | MD | 21921 |
| 6713 | 200 WEST TWELVE MILE RD | MADISON HTS | MI | 48071 |
| 6719 | 1800 WEST MICHIGAN AVE | JACKSON | MI | 49202 |
| 6720 | 531 N TELEGRAPH RD | MONROE | MI | 48162 |
| 6733 | 203 N SERVICE RD E | RUSTON | LA | 71270 |
| 6737 | 1290 E IRELAND RD #Z200 | SOUTH BEND | IN | 46614 |
| 6774 | 12633 FM 1960 WEST | HOUSTON | TX | 77065 |

| 6783 | 2755 GESSNER RD STE R | HOUSTON | TX | 77080 |
|------|------------------------|---------|-----|-------|
| 6836 | 1805 SILVER SPRING BLVD | OCALA | FL | 34470 |
| 6837 | 5960-07A BEACH BLVD | JACKSONVILLE | FL | 32207 |
| 6852 | 2028 N TOPEKA BLVD | TOPEKA | KS | 66608 |
| 6871 | 10747 LONG BEACH BLVD #2 | LYNWOOD | CA | 90262 |
| 6888 | 6912 SANTA FE AVE | HUNTINGTON PARK | CA | 90255 |
| 6895 | 2036 ATLANTIC BLVD | MONTEREY PARK | CA | 91754 |
| 6896 | 37134 47TH ST E STE A | PALMDALE | CA | 93552 |
| 6899 | 2744 PACIFIC COAST HWY | TORRANCE | CA | 90505 |
| 6902 | 11863 WHITTIER BLVD | WHITTIER | CA | 90601 |
| 6907 | 830 E VALLEY BLVD | ALHAMBRA | CA | 91801 |
| 6909 | 1837 S LA CIENEGA BLVD | LOS ANGELES | CA | 90035 |
| 6913 | 8801 W PICO BLVD | LOS ANGELES | CA | 90035 |
| 6941 | 1631 W CRAIG RD #2 | N LAS VEGAS | NV | 89032 |
| 6965 | 1043 RTE 112 | PORT JEFFERSON | NY | 11776 |
| 6967 | 601 PORTION RD | LAKE RONKONKOMA | NY | 11779 |
| 7056 | 1625 POPLAR AVE | MEMPHIS | TN | 38104 |
| 7067 | 12135 BISCAYNE BLVD | MIAMI | FL | 33181 |
| 7096 | 7600 W CAPITAL DR | MILWAUKEE | WI | 53222 |
| 7144 | 2075-R N MARINE BLVD | JACKSONVILLE | NC | 28546 |
| 7146 | 2701 DAVID H MCLEOD BLVD | FLORENCE | SC | 29501 |
| 7153 | 361 OPRY MILLS DR | NASHVILLE | TN | 37214 |
| 7155 | 1856 N MAIN ST | SHELBYVILLE | TN | 37160 |
| 7198 | 62-17 ROOSEVELT AVE | WOODSIDE | NY | 11377 |
| 7200 | 2194 WHITE PLAINS RD | BRONX | NY | 10462 |
| 7201 | 113-20 LIBERTY AVE | RICHMOND HILL | NY | 11419 |
| 7203 | 1998 BRUCKNER BLVD | BRONX | NY | 10473 |
| 7210 | 1386 PENNSYLVANIA AVE | BROOKLYN | NY | 11239 |
| 7213 | 319 WEST 125TH ST | NEW YORK | NY | 10027 |
| 7221 | 118 COURT ST | BROOKLYN | NY | 11201 |
| 7277 | 937 POQUONNOCK RD | GROTON | CT | 6340 |
| 7282 | 503 IRVINGTON AVE | NEWARK | NJ | 7106 |
| 7314 | 200 C AVE #66 | LAWTON | OK | 73501 |
| 7359 | 16420 SE MCGILLIVARY BLVD | VANCOUVER | WA | 98683 |
| 7364 | 1433 SE 1ST STE 104 | CANBY | OR | 97013 |
| 7376 | 4711 BABCOCK ST # 35 | PALM BAY | FL | 32905 |
| 7383 | 1528 3RD ST SW | WINTER HAVEN | FL | 33880 |
| 7400 | 1305 W CHESTER PIKE | HAVERTOWN | PA | 19083 |
| 7401 | 3299 E LINCOLN HWY | THORNDALE | PA | 19372 |
| 7406 | 312 COMMONS WAY UNIT C3 | PARKESBURG | PA | 19365 |
| 7412 | 839 E BALTIMORE PIKE | KENNETT SQ | PA | 19348 |
| 7413 | 2130 W UNION BLVD | BETHLEHEM | PA | 18018 |
| 7415 | 3926 NAZARETH PIKE #28 | BETHLEHEM | PA | 18020 |
| 7423 | 1091 MILLCREEK RD #A1 | WESCOSVILLE | PA | 18106 |
| 7462 | 101 AVE VICTOR CRUZ STE 3 | JUANA DIAZ | PR | 795 |
| 7481 | 1058 W CLUB BLVD #221 | DURHAM | NC | 27701 |
| 7492 | 1630 E 4TH ST STE J | ONTARIO | CA | 91764 |
| 7494 | 194 W FOOTHILL | RIALTO | CA | 92376 |
| 7534 | 4403 W COMMERCE ST | SAN ANTONIO | TX | 78237 |
| 7537 | 2087 WEST OAKLAWN STE 200 | PLEASANTON | TX | 78064 |
| 7543 | 1075 S MISSION RD STE 12L | FALLBROOK | CA | 92028 |
| 7565 | 501 14TH ST #26 | OAKLAND | CA | 94612 |
| 7572 | 3040 E 9TH ST STE A | OAKLAND | CA | 94601 |
| 7611 | 335 SOQUEL AVE | SANTA CRUZ | CA | 95062 |

| 7616 | 14180 E WADE HAMPTON BLVD | GREER | SC | 29651 |
| 7626 | 1203 EAST MAIN | ALICE | TX | 78332 |
| 7629 | 1026 N TEXAS | WESLACO | TX | 78596 |
| 7645 | 1468 US HWY 17 N | WAUCHULA | FL | 33873 |
| 7671 | 322 TILTON RD | NORTHFIELD | NJ | 8225 |
| 7679 | 18 BROADWAY STE F | BROWNS MILLS | NJ | 8015 |
| 7691 | 1900 US HWY 19 | HOLIDAY | FL | 34691 |
| 7698 | 1964 W TENNESSEE ST # 18 | TALLAHASSEE | FL | 32304 |
| 7780 | 5201 B INDIAN HEAD HWY | OXON HILL | MD | 20745 |
| 7796 | 732 7TH ST NW | WASHINGTON | DC | 20001 |
| 7812 | 2684 FREDERICA ST | OWENSBORO | KY | 42301 |
| 7813 | 2028 S HWY 53 STE 2 | LA GRANGE | KY | 40031 |
| 7827 | 2279 N PARK DR STE 420 | HOLLAND | MI | 49424 |
| 7838 | 2602 S GREGG ST | BIG SPRING | TX | 79720 |
| 7860 | 1201 AUBURN WAY N | AUBURN | WA | 98002 |
| 7888 | 1229 SILAS CREEK PKWY | WINSTON-SALEM | NC | 27127 |
| 8858 | 42124 G BIG BEAR BLVD | BIG BEAR LAKE | CA | 92315 |
| 6365 | 2632 PIKE AVE #B | NORTH LITTLE ROCK | AR | 72114 |
| 6391 | 3203 FREEDOM BLVD STE 200 | BRYAN | TX | 77802 |
| 6407 | 119 W COLLEGE AVE UNIT A | SALISBURY | MD | 21804 |
| 6444 | 2991K CRANBERRY HWY | E WAREHAM | MA | 2538 |
| 6547 | 2509 W CERMAK RD | CHICAGO | IL | 60608 |
| 6627 | 4319 CENTENNIAL BLVD | COLORADO SPRINGS | CO | 80907 |
| 6675 | 201 NE 28TH ST | FORT WORTH | TX | 76106 |
| 6709 | 1887 SOUTHFIELD RD | LINCOLN PARK | MI | 48146 |
| 6717 | 2453 ELLSWORTH RD | YPSILANTI | MI | 48197 |
| 6732 | 1314 S JACKSON ST | JACKSONVILLE | TX | 75766 |
| 6773 | 3011 11TH ST #200 | HUNTSVILLE | TX | 77340 |
| 6785 | 140 S WAYSIDE | HOUSTON | TX | 77011 |
| 6786 | 1501 W CHURCH ST STE 800 | LIVINGSTON | TX | 77351 |
| 6811 | 7470 W STATE ST | BOISE | ID | 83714 |
| 6828 | 1767 GEORGE WASHINGTON WA | RICHLAND | WA | 99352 |
| 6830 | 135 N ELY | KENNEWICK | WA | 99336 |
| 6872 | 15737 DOWNEY AVE | PARAMOUNT | CA | 90723 |
| 6900 | 4081 W AVE L | LANCASTER | CA | 93536 |
| 6944 | 3125 TROPICANA AVE STE A | LAS VEGAS | NV | 89121 |
| 6945 | 2370 E SERENE AVE STE B | LAS VEGAS | NV | 89123 |
| 6958 | 112A WHEELER RD | CENTRAL ISLIP | NY | 11722 |
| 6981 | 5090 TWIN CITY HWY STE A | GROVES | TX | 77619 |
| 7199 | 5736 MYRTLE AVE | RIDGEWOOD | NY | 11385 |
| 7211 | 1357 BRDWAY | BROOKLYN | NY | 11221 |
| 7216 | 16805 JAMAICA AVE | JAMAICA | NY | 11432 |
| 7245 | 2332 W MERCURY BLVD | HAMPTON | VA | 23666 |
| 7276 | 77 FARMINGTON AVE | BRISTOL | CT | 6010 |
| 7328 | 5496 LINCOLN AVE | CYPRESS | CA | 90630 |
| 7332 | 9885 CHAPMAN AVE | GARDEN GROVE | CA | 92841 |
| 7335 | 995 S BEACH BLVD | ANAHEIM | CA | 92804 |
| 7348 | 1515 N PACIFIC HWY | WOODBURN | OR | 97071 |
| 7350 | 7219 NE HWY 99 STE 103 | VANCOUVER | WA | 98665 |
| 7354 | 3252 LANCASTER DR | SALEM | OR | 97305 |
| 7355 | 3015 W 11TH ST | EUGENE | OR | 97402 |
| 7427 | 1672 E GUADALUPE RD #101 | GILBERT | AZ | 85234 |
| 7495 | 23887 SUNNYMEAD BLVD #E | MORENO VALLEY | CA | 92553 |
| 7503 | 321 E ALESSANDRA BLVD STE 2F | RIVERSIDE | CA | 92508 |
| 7512 | 32275 MISSION TRL STE 4 | LAKE ELSINORE | CA | 92530 |

| 7529 | 8211 STATE HWY 151 # 101 | SAN ANTONIO | TX | 78245 |
| 7545 | 3729 AVOCADO BLVD | LA MESA | CA | 91941 |
| 7704 | 6248 E SPEEDWAY BLVD | TUCSON | AZ | 85712 |
| 7716 | 8641 ELK GROVE BLVD | ELK GROVE | CA | 95624 |
| 7781 | 3122 QUEENS CHAPEL RD | HYATTSVILLE | MD | 20782 |
| 7784 | 962 SWAN CREEK RD #B | FT WASHINGTON | MD | 20744 |
| 7786 | 1528 BENNING RD NE | WASHINGTON | DC | 20002 |
| 7865 | 6212 6TH AVE | TACOMA | WA | 98406 |
| 7871 | 1519 132ND ST SE | EVERETT | WA | 98208 |
| 6379 | 102 W C BRYANT PKWY | CALHOUN | GA | 30701 |
| 6532 | 720 HWY 24 27 73 E STE 2 | ALBEMARLE | NC | 28001 |
| 6644 | 61243 SOUTHGATE PKWY #A4 | CAMBRIDGE | OH | 43725 |
| 6658 | 379 WALMART DR | CAMDEN | DE | 19934 |
| 6668 | 1916 E BELTLINE RD STE A | CARROLLTON | TX | 75006 |
| 6674 | 4200 SOUTH FRWY STE P21 | FORT WORTH | TX | 76115 |
| 6681 | 1501 N GRAND AVE STE J | GAINESVILLE | TX | 76240 |
| 6701 | 1303 US HWY 127 S STE 405 | FRANKFORT | KY | 40601 |
| 6731 | 2306 S JEFFERSON STE B | MT PLEASANT | TX | 75455 |
| 6750 | 1215 KNOX AVE | NORTH AUGUSTA | SC | 29841 |
| 6751 | 831 N TYNDALL PKWY | CALLAWAY | FL | 32404 |
| 6797 | 23741 HWY 59 STE 14B | PORTER | TX | 77365 |
| 6894 | 146 S VERMONT AVE | LOS ANGELES | CA | 90004 |
| 6943 | 334 W LAKE MEAD PKWY | HENDERSON | NV | 89015 |
| 6982 | 3027 HWY 28 E | PINEVILLE | LA | 71360 |
| 6983 | 1723 CRESSWELL LN STE A1 | OPELOUSAS | LA | 70570 |
| 6984 | 915 S LEWIS ST | NEW IBERIA | LA | 70560 |
| 7058 | 1404 OLD ABERDEEN RD | COLUMBUS | MS | 39701 |
| 7097 | 2690 CRANSTON RD | BELOIT | WI | 53511 |
| 7123 | 119 HWY 80 E | CLINTON | MS | 39056 |
| 7143 | 2803 CHURCH ST | CONWAY | SC | 29526 |
| 7174 | 5950 AIRLINE HWY | BATON ROUGE | LA | 70805 |
| 7215 | 1640 PITKIN AVE | BROOKLYN | NY | 11212 |
| 7309 | 1640 S SOONER RD #C | MIDWEST CITY | OK | 73110 |
| 7327 | 13662 NEWPORT AVE # F&G | TUSTIN | CA | 92780 |
| 7375 | 2301 HWY 524 #125 | COCOA | FL | 32926 |
| 7384 | 2673 S WOODLAND BLVD | DELAND | FL | 32720 |
| 7479 | 624 LILLINGTON HWY #100 | SPRING LAKE | NC | 28390 |
| 7480 | 3500 N ROXBORO ST #10 | DURHAM | NC | 27704 |
| 7530 | 13909 NACOGDOCHES RD #101 | SAN ANTONIO | TX | 78217 |
| 7539 | 344 EAST H ST STE 1409 | CHULA VISTA | CA | 91910 |
| 7540 | 3312 UNIVERSITY | SAN DIEGO | CA | 92104 |
| 7618 | 141 WALTON DR | GAFFNEY | SC | 29341 |
| 7837 | 100 WAL-MART COURT | ODESSA | TX | 79763 |

Exhibit E

the "Buyer Sublease Termination"

**SUBLEASE TERMINATION AGREEMENT**


This Sublease Termination Agreement ("Agreement") is made on March ___, 2017 (the "Effective Date") between Sprint Spectrum L.P., a Delaware limited partnership ("SSLP"), SprintCom, Inc., a Kansas corporation ("SprintCom"), Sprint PCS Assets, L.L.C., a Delaware limited liability company ("SPCA"), and APC Realty and Equipment Company, LLC, a Delaware limited liability company ("APC"), with SSLP, SprintCom, SPCA and APC, each a Sprint Affiliate, whether individually or collectively, together with their respective successors and assigns as Sublandlord ("Sublandlord") and General Wireless Operations Inc., together with its respective successors and assigns as Subtenant ("Subtenant"), subject to the terms, provisions, covenants and agreements as hereinafter set forth. Except as expressly defined in this Agreement, all undefined and capitalized terms contained in this Agreement have the same meaning ascribed to such terms in the Sublease.

<u>RECITALS</u>


H.     On February 5, 2015, RadioShack Corporation and certain of its affiliates (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), in a case styled as *In re RadioShack Corporation, et al.*, Case No. 15-10197 (BLS);

I.     On April 1, 2015, the Bankruptcy Court entered an Order Authorizing the "(I) the Sale of Certain Assets of the Debtors Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances; (II) the Debtors to Enter into and Perform Their Obligations under the Asset Purchase Agreement ("APA") and Certain Ancillary Agreements; (III) the Debtors to Assume and Assign Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief" [Docket No. 1672] (the "Sale Order");

J.     In accordance with paragraph 24 of the Sale Order, certain leases held by the Debtors and listed on Exhibit A to this Agreement (the "Leases") were assigned to Sublandlord pursuant to that certain Assignment and Assumption Agreement dated April 1, 2015, by and among the Debtors and Assignor, including the Leases listed on Exhibit A, hereto;

K.     In connection with the Debtors' bankruptcy proceedings, certain of the Leases were modified by Lease Modification Agreements entered in each case by and between Subtenant or the respective Sprint Affiliate and the applicable landlord (the "LMAs");

L.     On April 7, 2015, the Debtors filed with the Bankruptcy Court a Notice of Filing Final List of Assumed and Assigned Unexpired Leases Subject to Stalking Horse Asset Purchase Agreement (the "Notice") [Docket No. 1717], which Notice identified the Sublandlord with respect to the assignment and assumption of the primary tenant interest in the respective Leases;

M.     Consistent with the intended use a portion of the leased premises under each respective Lease has been subleased to Subtenant pursuant to a Multiple Site Sublease Agreement dated April 1, 2015, by and among Sublandlord, Sprint Solutions, Inc. and Subtenant (the "Sublease") [Docket no. 544], pursuant to the Amended and Restated Master Strategic Retail Alliance Agreement ("Retail Alliance Agreement") dated April 1, 2015 by and among General Wireless Inc., Subtenant, and Sprint Solutions,

33

Inc. ("Sprint"), and pursuant to the Operations, Management and Staffing Agreement to the Retail Alliance Agreement ("Operations Agreement") dated April 8, 2015 by and between Subtenant and Sprint; and

N.      Subject to the terms and conditions of this Agreement as more particularly hereinafter set forth, and notwithstanding the scheduled expiration date of the term of the Sublease, Sublandlord and Subtenant now desire to terminate the Sublease with respect to certain subleased locations, on the Termination Dates set forth below, and thereafter, be forever relieved and discharged of their rights and obligations to perform under the Sublease with respect to those locations.

NOW, THEREFORE, in consideration of the mutual promises and agreements contained herein, and for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties hereto, each intending to be legally bound hereby, covenant and agree as follows:

1.      The foregoing recitals are incorporated herein, thereby becoming contractual provisions of this Agreement.

2.      <u>Sublease Termination Date</u>.  The Sublease, with respect to the subleased premises ("Premises") at the locations identified in the attached Exhibits A and B, shall be fully and finally surrendered and terminated effective as of the effective date ("Sublease Termination Date"), pursuant to Section 16 (g) of the Sublease.

3.      <u>Intentionally Deleted</u>.

4.      <u>Bill of Sale</u>. Subtenant hereby for good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, does hereby sell, convey, transfer and assign to Sublandlord, Subtenant's furniture, fixture and equipment in the premises, including those certain items of personal property which are described in Section 4.6. Asset of the Mutual Settlement and Release, Operations Wind Down and Bankruptcy Cooperation Agreement, dated _____ and Exhibit J thereto, hereto incorporated herein by reference (hereinafter referred to as the "Equipment"). TO HAVE AND TO HOLD the same unto Sublandlord, its successors and assigns forever.  Subtenant warrants that Subtenant is the owner of the Equipment and is authorized to convey the Equipment to Sublandlord. Subtenant makes no further representations or warranties, express or implied.

5.      <u>Intentionally Deleted</u>.

6.      <u>Surrender of the Premises</u>.  On or before the Sublease Termination Date, Subtenant shall surrender possession of the Premises to Sublandlord, with respect to each Lease on Exhibits A and B ("Premises") in an orderly manner. Notwithstanding the foregoing: (a) with respect to the subleased premises at the locations identified in the attached Exhibit A, Subtenant will have a right of entry and license ending 11:59 p.m. March 31, 2017, to conduct a going out of business sale from the premises, following the Termination Date, according to the provisions of the GOB procedures document Exhibit I; and (b.) with respect to the subleased premises at the locations identified in the attached Exhibit B, Subtenant will have a right of entry and license ending 11:59 p.m. April 30, 2017, to conduct a going out of business sale from the premises, following the Sublease Termination Date, according to the provisions of GOB procedures document Exhibit I, 2017. On or before the Termination Date, Subtenant will deliver to Sublandlord all keys to the stores.

34

7.    Representations of Parties.  Sublandlord and Subtenant each represents and warrants that it has not made any assignment, sublease, transfer, conveyance or other disposition of the Sublease or its interest in the Sublease or any claim, demand, obligation, liability, action or cause of action arising from the Sublease and that each has the power and authority to enter into and perform this Agreement. Sublandlord warrants to Subtenant that it has the right to terminate the Sublease without obtaining the consent of any third party, including, but not limited to, any lender having a security interest in the Sublease or the property of which the Premises is a part.

8.    Attorneys' Fees.  If either party to this Agreement institutes any action or proceeding against the other party arising out of or based upon this Agreement, or by reason of any default hereunder, then the prevailing party in such action or proceeding is entitled to recover from the other party all costs of such action or proceeding, including reasonable attorneys' fees and court costs.

9.    Confidentiality.  Sublandlord and Subtenant understand and agree that this Agreement will be strictly confidential and neither will disclose, disseminate, discuss nor correspond concerning the terms and conditions of this Agreement with any person other than the parties, their counsel or pursuant to a court order or request from a governmental agency.

10.    Miscellaneous.

a.    Sublandlord and Subtenant acknowledge that they have read this Agreement and the Subleases and have freely and voluntarily entered into this Agreement. Sublandlord and Subtenant participated in the drafting of this Agreement, and should any of its provisions be found ambiguous, such provision shall not be strictly construed against either party. The parties hereto understand that this Agreement contains the relinquishment of legal rights and each has sought legal advice and counsel. Each party declares and understands that no promises or inducements not otherwise contained and expressed herein have been made to either by the other. This Agreement contains the entire Agreement among the parties hereto and the terms of this Agreement are contractual and not merely recitals.

b.    Sublandlord's representation, oral or written, of its intention to execute this Agreement and be bound by the terms and conditions herein set forth is a condition precedent to Subtenant's submission of this Subtenant-executed Agreement.

c.    This Agreement shall not be altered, amended, changed, waived, terminated or otherwise modified in any respect or particular, unless the same shall be in writing and signed by or on behalf of the party to be charged.

d.    If any provision of this Agreement becomes unenforceable or invalid, then the remaining provisions of this Agreement will not be affected and will remain in force and effect.

e.    This Agreement shall be interpreted and enforced in accordance with the laws of the state in which the Premises are located, without reference to principles of conflicts of laws.

f.    This Agreement is binding on and inure to the benefit of the parties and their successors.

g.    Any notices pursuant to this Agreement will be sent to the party or parties at their respective address(es), as set forth in the Sublease.

h.    This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which shall constitute one and the same Agreement.  A facsimile signature or signature

sent by electronic mail by any party shall constitute an original signature of such party for all purposes hereunder.

IN WITNESS WHEREOF, Sublandlord and Subtenant have caused this Agreement to be executed the day and date first above written.

**SIGNATURES ON FOLLOWING PAGE**

**SUBLANDLORD:**

Sprint Spectrum L.P.

Name: _____
Title:
Date:

**SUBLANDLORD:**

SprintCom, Inc.

Name: _____
Title:
Date:

**SUBLANDLORD:**

Sprint PCS Assets, L.L.C.

Name: _____
Title:
Date:

**SUBLANDLORD:**

APC Realty and Equipment Company, LLC

Name: _____
Title:
Date:

**SUBTENANT:**

General Wireless Operations Inc.

Name:   Bradford A. Tobin
Title:   Senior Vice President & General Counsel
Date:

# EXHIBIT A
### Sprint Primary Stores Retained by Sprint

| Sprint Store # | Street Address | City | State | Zip Code |
|---|---|---|---|---|
| 7722 | 1281 W YOSEMITE | MANTECA | CA | 95337 |
| 7329 | 1005 N STATE COLLEGE BLVD | ANAHEIM | CA | 92806 |
| 7504 | 5146 ARLINGTON AVE | RIVERSIDE | CA | 92504 |
| 7508 | 1458 E FLORIDA AVE | HEMET | CA | 92544 |
| 7177 | 3600 S CARROLLTON SPC J | NEW ORLEANS | LA | 70118 |
| 7373 | 7222 W COLONIAL DR | ORLANDO | FL | 32818 |
| 7560 | 15100 HESPERIAN BLVD #208 | SAN LEANDRO | CA | 94578 |
| 7561 | 3325 SONOMA BLVD STE 10 | VALLEJO | CA | 94590 |
| 7564 | 2200 MACARTHUR BLVD #2200 | OAKLAND | CA | 94602 |
| 7580 | 673 TRANCAS | NAPA | CA | 94558 |
| 6601 | 1222 OAK HARBOR RD | FREMONT | OH | 43420 |
| 7436 | 362 TOWNESQUARE WAY | PITTSBURGH | PA | 15227 |
| 7440 | 3606 FORBES AVE | PITTSBURGH | PA | 15213 |
| 6429 | 94 BOSTON ST | LYNN | MA | 1904 |
| 7206 | 22-32 31ST ST | ASTORIA | NY | 11105 |
| 7212 | 134-40 SPRINGFIELD BLVD | SPRINGFIELD GDN | NY | 11413 |
| 6656 | 120 AERENSON DR | MILFORD | DE | 19963 |
| 6660 | 710 PEOPLES PLAZA | NEWARK | DE | 19702 |
| 7676 | 259 NEW RD | SOMERS POINT | NJ | 8244 |
| 7678 | 775 N DELSEA DR | GLASSBORO | NJ | 8028 |
| 7178 | 717 CANAL ST | NEW ORLEANS | LA | 70130 |
| 7179 | 8309 W JUDGE PEREZ DR | CHALMETTE | LA | 70043 |
| 7589 | 4498 LONE TREE WAY | ANTIOCH | CA | 94531 |
| 7563 | 1353 WASHINGTON AVE | SAN LEANDRO | CA | 94577 |
| 7569 | 24901 SANTA CLARA ST #5 | HAYWARD | CA | 94544 |
| 7586 | 740 STONY POINT RD # B100 | SANTA ROSA | . CA | 95401 |
| 7610 | 1990 FREEDOM BLVD | FREEDOM | CA | 95019 |
| 7714 | 299 E PLUMB LN STE D | RENO | NV | 89502 |
| 7717 | 1012 FLORIN RD | SACRAMENTO | CA | 95831 |
| 7719 | 578 N MCCARRAN BLVD | SPARKS | NV | 89431 |
| 6672 | 1453 N SAGINAW STE 100 | SAGINAW | TX | 76179 |
| 6775 | 9001 SPENCER HWY #F | LAPORTE | TX | 77571 |
| 6776 | 14418 BELLAIRE BLVD | HOUSTON | TX | 77083 |
| 6778 | 5185 W 34TH ST STE 300 | HOUSTON | TX | 77092 |
| 6782 | 3533 PALMER HWY | TEXAS CITY | TX | 77590 |
| 6784 | 6888 GULF FRWY STE 630 | HOUSTON | TX | 77087 |
| 7627 | 300 S BIBB STE F | EAGLE PASS | TX | 78852 |
| 6840 | 4419 ROOSEVELT BLVD | JACKSONVILLE | FL | 32210 |

| | | | | |
|---|---|---|---|---|
| 7065 | 4640 FOREST HILL BLVD | W PALM BEACH | FL | 33415 |
| 7066 | 19831 NW 2ND AVE | MIAMI GARDENS | FL | 33169 |
| 7068 | 6609 TAFT ST | HOLLYWOOD | FL | 33024 |
| 7071 | 1780 STIRLING RD #103 | DANIA BEACH | FL | 33004 |
| 7072 | 5411 N UNIVERSITY DR | LAUDERHILL | FL | 33351 |
| 7074 | 5920 NW 183RD ST | MIAMI | FL | 33015 |
| 7075 | 4246 NORTHLAKE BLVD | PALM BEACH GRDN | FL | 33410 |
| 7077 | 167 S POMPANO PKWY | POMPANO BEACH | FL | 33069 |
| 7378 | 600 S HUNT CLUB BLVD | APOPKA | FL | 32703 |
| 7382 | 1421 S BABCOCK ST | MELBOURNE | FL | 32901 |
| 7385 | 1455 E SEMORAN BLVD #117 | CASSELBERRY | FL | 32730 |
| 7641 | 8396 N LOCKWOOD RIDGE RD | SARASOTA | FL | 34243 |
| 7642 | 3280 TAMIAMI TRAIL | PORT CHARLOTTE | FL | 33952 |
| 7643 | 1315 HOMESTEAD RD N STE B | LEHIGH ACRES | FL | 33936 |
| 7686 | 1291 S MISSOURI AVE | CLEARWATER | FL | 33756 |
| 7687 | 9023 NO FLORIDA AVE | TAMPA | FL | 33604 |
| 7688 | 4933 34TH ST S | ST PETERSBURG | FL | 33711 |
| 7690 | 8795 N 56TH ST | TEMPLE TERRACE | FL | 33617 |
| 7693 | 11685 BOYETTE RD #104 | RIVERVIEW | FL | 33569 |
| 6370 | 1891 CHAMBLEE TUCKER RD | CHAMBLEE | GA | 30341 |
| 6371 | 65 LAWRENCEVILLE SUWANEE STE 14 | LAWRENCEVILLE | GA | 30044 |
| 7152 | 15543 OLD HICKORY BLVD | NASHVILLE | TN | 37211 |
| 7154 | 3983 NOLENSVILLE RD | NASHVILLE | TN | 37211 |
| 6498 | 2545 E EUCLID AVE | DES MOINES | IA | 50317 |
| 6499 | 4131 UNIVERSITY AVE | DES MOINES | IA | 50311 |
| 7109 | 109 WILLOW BEND | CRYSTAL | MN | 55428 |
| 7114 | 3009 NICOLLET AVE | MINNEAPOLIS | MN | 55408 |
| 7804 | 3002 DODGE ST | OMAHA | NE | 68131 |
| 6552 | 1272 N LAKE ST | AURORA | IL | 60506 |
| 6849 | 7706 STATE AVE | KANSAS CITY | KS | 66112 |
| 6855 | 4365 NE CHOUTEAU TRFY #C | KANSAS CITY | MO | 64117 |
| 6868 | 5390 JOHNSON DR | MISSION | KS | 66205 |
| 7128 | 8218 N LINDBERGH BLVD | FLORISSANT | MO | 63031 |
| 6700 | 524 W NEW CIRCLE RD #100 | LEXINGTON | KY | 40511 |
| 6718 | 4073 N EUCLID AVE | BAY CITY | MI | 48706 |
| 6814 | 8311 E WASHINGTON ST | INDIANAPOLIS | IN | 46219 |
| 6815 | 3638 SOUTH EAST ST | INDIANAPOLIS | IN | 46227 |
| 6816 | 3349 KENTUCKY AVE | INDIANAPOLIS | IN | 46221 |
| 6818 | 135 S CHAUNCEY AVE STE F1 | W LAFAYETTE | IN | 47906 |
| 7814 | 796 EASTERN PKWY | LOUISVILLE | KY | 40217 |
| 7826 | 401 N CLIPPERT ST | LANSING | MI | 48912 |
| 6350 | 4650 TRANSMOUNTAIN DR #C | EL PASO | TX | 79924 |

| 6354 | 1443 LEE TREVINO DR | EL PASO | TX | 79936 |
|---|---|---|---|---|
| 6619 | 6720 CAMDEN BLVD | FOUNTAIN | CO | 80817 |
| 6620 | 4090 AUSTIN BLUFFS PKWY | COLORADO SPRINGS | CO | 80918 |
| 6622 | 2660 11TH AVE | GREELEY | CO | 80631 |
| 6623 | 3843 E 120TH ST | THORNTON | CO | 80233 |
| 6939 | 7291 S EASTERN AVE | LAS VEGAS | NV | 89119 |
| 6942 | 3531 S RAINBOW BLVD | LAS VEGAS | NV | 89103 |
| 7428 | 3833 E THOMAS RD STE A1 | PHOENIX | AZ | 85018 |
| 7432 | 10735 E APACHE TRL STE 103 | APACHE JUNCTION | AZ | 85120 |
| 7705 | 1840 W VALENCIA | TUCSON | AZ | 85746 |
| 7706 | 4020 N ORACLE RD | TUCSON | AZ | 85705 |
| 7707 | 2071 E IRVINGTON RD | TUCSON | AZ | 85714 |
| 7834 | 5707 4TH ST STE 2 | LUBBOCK | TX | 79416 |
| 7836 | 3207 50TH ST STE B | LUBBOCK | TX | 79413 |
| 6426 | 339 SQUIRE RD | REVERE | MA | 2151 |
| 6430 | 155 CENTRE ST | MALDEN | MA | 2148 |
| 6431 | 233 MEMORIAL AVE | W SPRINGFIELD | MA | 1089 |
| 6432 | 1375 LIBERTY ST | SPRINGFIELD | MA | 1104 |
| 6434 | 601 MEMORIAL DR STE D | CHICOPEE | MA | 1020 |
| 6435 | 68 STAFFORD ST | WORCESTER | MA | 1603 |
| 6441 | 164 EVERETT AVE | CHELSEA | MA | 2150 |
| 7269 | 39 SOUTH MAIN ST | WEST HARTFORD | CT | 6107 |
| 7271 | 279 COTTAGE GROVE RD | BLOOMFIELD | CT | 6002 |
| 7272 | 63 OVERLOOK TERRACE | HARTFORD | CT | 6106 |
| 7473 | 232 GARFIELD AVE | CRANSTON | RI | 2920 |
| 7521 | 2833 W RIDGE RD STE 5 | ROCHESTER | NY | 14626 |
| 7658 | 2071 BLACK ROCK TPKE | FAIRFIELD | CT | 6825 |
| 7659 | 1 PADANARAM RD | DANBURY | CT | 6811 |
| 6534 | 8128 S TRYON ST | CHARLOTTE | NC | 28273 |
| 6991 | 1124 MAIN ST | DELANO | CA | 93215 |
| 6994 | 3402 N BLACKSTONE #180 | FRESNO | CA | 93726 |
| 7605 | 1419 MAIN ST BOX 5 | WATSONVILLE | CA | 95076 |
| 7718 | 495 KEYSTONE AVE STE A | RENO | NV | 89503 |
| 6503 | 1116 US HWY 9 | OLD BRIDGE | NJ | 8857 |
| 6506 | 67 S MAIN ST | NEPTUNE | NJ | 7753 |
| 6949 | 51 WICKS RD | BRENTWOOD | NY | 11717 |
| 6950 | 1690 SUNRISE HWY | MERRICK | NY | 11566 |
| 6951 | 293 MIDDLE COUNTRY RD | SELDEN | NY | 11784 |
| 6952 | 1975 WANTAGH AVE | WANTAGH | NY | 11793 |
| 6953 | 2413 JERICHO TNPK | GARDEN CTY PARK | NY | 11040 |
| 6954 | 3491 HEMPSTEAD TURNPIKE | LEVITTOWN | NY | 11756 |

| 6956 | 353 WILLIAM FLOYD PKWY | SHIRLEY | NY | 11967 |
| 6962 | 3554 LONG BEACH RD | OCEANSIDE | NY | 11572 |
| 6964 | 385 S OYSTER BAY RD | PLAINVIEW | NY | 11803 |
| 7194 | 51 BURNETT BLVD STE #7 | POUGHKEEPSIE | NY | 12603 |
| 7207 | 1351 FOREST AVE | STATEN ISLAND | NY | 10302 |
| 7208 | 925 LEXINGTON AVE | NEW YORK | NY | 10021 |
| 7218 | 125 DOLSON AVE | MIDDLETOWN | NY | 10940 |
| 7225 | 965 RICHMOND AVE STE G | STATEN ISLAND | NY | 10314 |
| 7226 | 5119 5TH AVE | BROOKLYN | NY | 11220 |
| 7280 | 711 E 1ST AVE STE 13 | ROSELLE | NJ | 7203 |
| 7283 | 135 BLOOMFIELD AVE | BLOOMFIELD | NJ | 7003 |
| 7284 | 100 BROADWAY | ELMWOOD PARK | NJ | 7407 |
| 7287 | 22 LEXINGTON AVE | PASSAIC | NJ | 7055 |
| 7288 | 168 MARKET ST | PATERSON | NJ | 7505 |
| 7289 | 489 BRDWAY | BAYONNE | NJ | 7002 |
| 6583 | 4462 MONTGOMERY RD | CINCINNATI | OH | 45212 |
| 6584 | 8541 WINTON RD | CINCINNATI | OH | 45231 |
| 6597 | 1765 SNOW RD | PARMA | OH | 44134 |
| 6598 | 22318 LAKE SHORE BLVD | EUCLID | OH | 44123 |
| 6599 | 3756 ROCKY RIVER RD | CLEVELAND | OH | 44111 |
| 6640 | 3724 E BROAD ST | COLUMBUS | OH | 43213 |
| 6641 | 3953 W BRD ST | COLUMBUS | OH | 43228 |
| 6642 | 3547 CLEVELAND AVE | COLUMBUS | OH | 43224 |
| 7439 | 100 FIFTH AVE | PITTSBURGH | PA | 15222 |
| 7701 | 3325 SECOR RD STE 3337 | TOLEDO | OH | 43606 |
| 7702 | 821 W ALEXIS RD | TOLEDO | OH | 43612 |
| 6760 | 1620 N SCHOOL ST | HONOLULU | HI | 96817 |
| 7351 | 1480 NE BURNSIDE | GRESHAM | OR | 97030 |
| 7859 | 14902 PACIFIC AVE S | TACOMA | WA | 98444 |
| 7864 | 2600 SW BARTON STE B-11 | SEATTLE | WA | 98126 |
| 6655 | 803 GOVERNOR PLACE | BEAR | DE | 19701 |
| 7670 | 635 S CLINTON AVE STE 205 | TRENTON | NJ | 8611 |
| 7675 | 5016 WELLINGTON AVE | VENTNOR CITY | NJ | 8406 |
| 6875 | 12730 HAWTHORNE BLVD #G | HAWTHORNE | CA | 90250 |
| 6878 | 10927 ATLANTIC AVE | LYNWOOD | CA | 90262 |
| 6880 | 5804 N FIGUEROA | LOS ANGELES | CA | 90042 |
| 6881 | 1817 CESAR CHAVEZ AVE | LOS ANGELES | CA | 90033 |
| 6884 | 1714 S WESTERN AVE | LOS ANGELES | CA | 90006 |
| 6886 | 11970 GARVEY AVE | EL MONTE | CA | 91732 |
| 6891 | 11719 ROSECRANS AVE | NORWALK | CA | 90650 |
| 6893 | 482 E WASHINGTON BLVD | LOS ANGELES | CA | 90015 |
| 6897 | 3422 WILSHIRE BLVD | LOS ANGELES | CA | 90010 |
| 6904 | 517 S GAFFEY | SAN PEDRO | CA | 90731 |

| | | | | |
|---|---|---|---|---|
| 6908 | 825 N LAKE AVE | PASADENA | CA | 91104 |
| 6911 | 12980 FOOTHILL BLVD #G SP1 | SYLMAR | CA | 91342 |
| 7336 | 1015 S MAIN ST STE A | SANTA ANA | CA | 92701 |
| 7493 | 14712 LA PAZ DR #104 | VICTORVILLE | CA | 92392 |
| 7497 | 18284 COLLIER AV STE 1200 | LAKE ELSINORE | CA | 92530 |
| 7499 | 17171 FOOTHILL BLVD # A | FONTANA | CA | 92335 |
| 7500 | 624 W HOLT BLVD STE A | ONTARIO | CA | 91762 |
| 7506 | 13132 PALM DR | DESERT HOT SPRG | CA | 92240 |
| 7538 | 513 SWEETWATER RD | SPRING VALLEY | CA | 91977 |
| 7542 | 4371 UNIVERSITY AVE # 400 | SAN DIEGO | CA | 92105 |
| 7313 | 1413 W I240 SERVICE RD #A | OKLAHOMA CITY | OK | 73159 |
| 7244 | 140 E LITTLE CREEK RD | NORFOLK | VA | 23505 |
| 7247 | 3742 VIRGINIA BCH BLV #F2 | VIRGINIA BEACH | VA | 23452 |
| 7777 | 4135 CHESHIRE STATION PL | WOODBRIDGE | VA | 22193 |
| 7778 | 1141 UNIVERSITY BLVD | TAKOMA PARK | MD | 20912 |
| 7785 | 6183 OXON HILL RD | OXON HILL | MD | 20745 |
| 6993 | 6007 NILES ST | BAKERSFIELD | CA | 93306 |
| 7562 | 20566 REDWOOD RD | CASTRO VALLEY | CA | 94546 |
| 7501 | 50223 HARRISON ST STE B | COACHELLA | CA | 92236 |
| 7583 | 43 E 4TH AVE | SAN MATEO | CA | 94401 |
| 7612 | 280 E 10TH ST STE D | GILROY | CA | 95020 |
| 7617 | 504 BYPASS 72 NW | GREENWOOD | SC | 29649 |
| 7887 | 640 S VAN BUREN RD | EDEN | NC | 27288 |
| 6912 | 1615 N VERMONT AVE | LOS ANGELES | CA | 90027 |
| 7330 | 32161 CAMINO CAPISTRANO | SN JN CPSTRN | CA | 92675 |
| 7333 | 1478 N KRAEMER BLVD | PLACENTIA | CA | 92870 |
| 7779 | 615 12TH ST NW | WASHINGTON | DC | 20005 |
| 6394 | 5186 KYLE CTR DR STE 9 | KYLE | TX | 78640 |
| 6730 | 1745 TROUP HWY | TYLER | TX | 75701 |
| 6792 | 2625 S LOOP 35 | ALVIN | TX | 77511 |
| 7628 | 2730 S BRAHMA BLVD #120 | KINGSVILLE | TX | 78363 |
| 6838 | 2 NW 16TH AVE | GAINESVILLE | FL | 32601 |
| 6839 | 3655 UNIVERSITY BLV W #1 | JACKSONVILLE | FL | 32217 |
| 7073 | 75 E INDIANTOWN RD #605 | JUPITER | FL | 33477 |
| 7374 | 2315 S FEDERAL HWY | FORT PIERCE | FL | 34982 |
| 7377 | 222 NORTH NOVA RD | ORMOND BEACH | FL | 32174 |
| 7379 | 715 N 14TH ST | LEESBURG | FL | 34748 |
| 7380 | 285 E VAN FLEET DR | BARTOW | FL | 33830 |
| 7387 | 2036 US HWY 92 WEST | AUBURNDALE | FL | 33823 |
| 7463 | 320 CARR 153 STE 85 | SANTA ISABEL | PR | 757 |
| 7648 | 2310 S TAMIAMI TRL #1101 | PUNTA GORDA | FL | 33950 |
| 7650 | 106 HANCOCK BRDG PKWY W STE A6 | CAPE CORAL | FL | 33991 |
| 7057 | 35 GOODMAN RD W STE E | SOUTHAVEN | MS | 38671 |

| 7098 | 1823A E GENEVA ST | DELAVAN | WI | 53115 |
|---|---|---|---|---|
| 7131 | 1824 S GLENSTONE | SPRINGFIELD | MO | 65804 |
| 7135 | 5791 BELLEVILLE CROSSING | BELLEVILLE | IL | 62226 |
| 6738 | 1025 W 7TH ST | AUBURN | IN | 46706 |
| 6739 | 2013 N MICHIGAN ST | PLYMOUTH | IN | 46563 |
| 6628 | 12385 W 64TH ST | ARVADA | CO | 80004 |
| 6808 | 2922 E CLEVELAND BLVD | CALDWELL | ID | 83605 |
| 6427 | 740 CRESCENT ST | BROCKTON | MA | 2302 |
| 6437 | 500 ROUTE 134 BLDG 1 | SOUTH DENNIS | MA | 2660 |
| 6438 | 270 NEW STATE HWY UNIT #4 | RAYNHAM | MA | 2767 |
| 6439 | 192 BORDER ST | E BOSTON | MA | 2128 |
| 6440 | 178 ALE WIFE BROOK PKWY | CAMBRIDGE | MA | 2138 |
| 7663 | 172 DANBURY RD | NEW MILFORD | CT | 6776 |
| 6960 | 1530 UNION TURNPIKE | NEW HYDE PARK | NY | 11042 |
| 6963 | 173 GLEN ST | GLEN COVE | NY | 11542 |
| 7204 | 1213 E 233RD ST | BRONX | NY | 10466 |
| 7217 | 144 E 98TH ST | BROOKLYN | NY | 11212 |
| 7285 | 517 RIVER RD | EDGEWATER | NJ | 7020 |
| 6582 | 140 S TUTTLE RD | SPRINGFIELD | OH | 45505 |
| 6600 | 1406 A LEXINGTON AVE | MANSFIELD | OH | 44907 |
| 6603 | 3551 BELMONT AVE | YOUNGSTOWN | OH | 44505 |
| 7438 | 961 FREEPORT RD | PITTSBURGH | PA | 15238 |
| 6758 | 3-2600 KAUMUALII HWY B-8 | LIHUE | HI | 96766 |
| 6761 | 808 WAINEE ST #102 | LAHAINA | HI | 96761 |
| 6829 | 1820 YAKIMA VALLEY HWY SPC A | SUNNYSIDE | WA | 98944 |
| 7349 | 5713 MAIN ST | SPRINGFIELD | OR | 97478 |
| 7853 | 3820 RAINIER AVE S STE F | SEATTLE | WA | 98118 |
| 7856 | 1541 NW LOUISIANA AVE | CHEHALIS | WA | 98532 |
| 7404 | 223 SHOEMAKER RD STE 138 | POTTSTOWN | PA | 19464 |
| 7673 | 1500 ROUTE 47 SOUTH | RIO GRANDE | NJ | 8242 |
| 6752 | 400 N NAVY BLVD #B | PENSACOLA | FL | 32507 |
| 6501 | 179 E KENNEDY BLVD | LAKEWOOD | NJ | 8701 |
| 6754 | 4610 MOBILE HWY #B | PENSACOLA | FL | 32506 |
| 7311 | 11613 E 31 ST | TULSA | OK | 74146 |
| 7312 | 2127 NW 23RD ST | OKLAHOMA CITY | OK | 73107 |
| 6992 | 4846 E KINGS CANYON #101 | FRESNO | CA | 93727 |
| 7568 | 644 BAILEY RD | PITTSBURG | CA | 94565 |
| 7442 | 15937 STATE RD RT 170 | EAST LIVERPOOL | OH | 43920 |

# EXHIBIT B

Sprint Primary Stores to be Exited by Sprint.

| Sprint Store # | Street Address | City | State | Zip Code |
|---|---|---|---|---|
| 6391 | 3203 FREEDOM BLVD STE 200 | BRYAN | TX | 77802 |
| 6673 | 3901 E BELKNAP | FORT WORTH | TX | 76111 |
| 6675 | 201 NE 28TH ST | FORT WORTH | TX | 76106 |
| 6676 | 445 E FM 1382 STE 1 | CEDAR HILL | TX | 75104 |
| 6678 | 3253 INDEPENDENCE PKWY | PLANO | TX | 75075 |
| 6684 | 4105 HWY 121 STE 600 | BEDFORD | TX | 76021 |
| 6688 | 415 W UNIVERSITY DR | DENTON | TX | 76201 |
| 6732 | 1314 S JACKSON ST | JACKSONVILLE | TX | 75766 |
| 6773 | 3011 11TH ST #200 | HUNTSVILLE | TX | 77340 |
| 6785 | 140 S WAYSIDE | HOUSTON | TX | 77011 |
| 6786 | 1501 W CHURCH ST STE 800 | LIVINGSTON | TX | 77351 |
| 6787 | 915 N SHEPHERD STE F | HOUSTON | TX | 77008 |
| 6791 | 5419 BELLAIRE | BELLAIRE | TX | 77401 |
| 7529 | 8211 STATE HWY 151 # 101 | SAN ANTONIO | TX | 78245 |
| 6479 | 1875 SANGAMON AVE | SPRINGFIELD | IL | 62702 |
| 6480 | 2020 N PROSPECT AVE STE 4 | CHAMPAIGN | IL | 61822 |
| 6483 | 2830 N VERMILLION STE C | DANVILLE | IL | 61832 |
| 6547 | 2509 W CERMACK RD | CHICAGO | IL | 60608 |
| 6870 | 1530 SW WANAMAKER RD | TOPEKA | KS | 66604 |
| 6348 | 1732 W MALONEY AVE | GALLUP | NM | 87301 |
| 6627 | 4319 CENTENNIAL BLVD | COLORADO SPRINGS | CO | 80907 |
| 6811 | 7470 W STATE ST | BOISE | ID | 83714 |
| 6944 | 3125 TROPICANA AVE STE A | LAS VEGAS | NV | 89121 |
| 6945 | 2370 E SERENE AVE STE B | LAS VEGAS | NV | 89123 |
| 6444 | 2991K CRANBERRY HWY | E WAREHAM | MA | 2538 |
| 6470 | 3955 VINEYARD DR | DUNKIRK | NY | 14048 |
| 7276 | 77 FARMINGTON AVE | BRISTOL | CT | 6010 |
| 7716 | 8641 ELK GROVE BLVD | ELK GROVE | CA | 95624 |

| | | | |
|---|---|---|---|
| 7437 | 4313 WALNUT ST STE 30 | MC KEESPORT | PA | 15132 |
| 6828 | 1767 GEORGE WASHINGTON WA | RICHLAND | WA | 99352 |
| 6830 | 135 N ELY | KENNEWICK | WA | 99336 |
| 7348 | 1515 N PACIFIC HWY | WOODBURN | OR | 97071 |
| 7350 | 7219 NE HWY 99 STE 103 | VANCOUVER | WA | 98665 |
| 7355 | 3015 W 11TH ST | EUGENE | OR | 97402 |
| 7858 | 2800 MILTON WAY | MILTON | WA | 98354 |
| 7865 | 6212 6TH AVE | TACOMA | WA | 98406 |
| 7871 | 1519 132ND ST SE | EVERETT | WA | 98208 |
| 7417 | 3923 PERKIOMEN AVE | READING | PA | 19606 |
| 6872 | 15737 DOWNEY AVE | PARAMOUNT | CA | 90723 |
| 6900 | 4081 W AVE L | LANCASTER | CA | 93536 |
| 6901 | 5786 1/2 MELROSE AVE | LOS ANGELES | CA | 90038 |
| 7328 | 5496 LINCOLN AVE | CYPRESS | CA | 90630 |
| 7332 | 9885 CHAPMAN AVE | GARDEN GROVE | CA | 92841 |
| 7335 | 995 S BEACH BLVD | ANAHEIM | CA | 92804 |
| 7495 | 23887 SUNNYMEAD BLVD #E | MORENO VALLEY | CA | 92553 |
| 7503 | 321 E ALESSANDRA BLVD STE 2F | RIVERSIDE | CA | 92508 |
| 7512 | 32275 MISSION TRL STE 4 | LAKE ELSINORE | CA | 92530 |
| 7545 | 3729 AVOCADO BLVD | LA MESA | CA | 91941 |
| 6365 | 2632 PIKE AVE #B | NORTH LITTLE ROCK | AR | 72114 |
| 6981 | 5090 TWIN CITY HWY STE A | GROVES | TX | 77619 |
| 6407 | 119 W COLLEGE AVE UNIT A | SALISBURY | MD | 21804 |
| 7245 | 2332 W MERCURY BLVD | HAMPTON | VA | 23666 |
| 7250 | 14331 WARWICK BLVD | NEWPORT NEWS | VA | 23602 |
| 7781 | 3122 QUEENS CHAPEL RD | HYATTSVILLE | MD | 20782 |
| 7782 | 418 GARRISONVILLE RD #212 | STAFFORD | VA | 22554 |
| 7784 | 962 SWAN CREEK RD #B | FT WASHINGTON | MD | 20744 |
| 7786 | 1528 BENNING RD NE | WASHINGTON | DC | 20002 |
| 6709 | 1887 SOUTHFIELD RD | LINCOLN PARK | MI | 48146 |
| 6717 | 2453 ELLSWORTH RD | YPSILANTI | MI | 48197 |
| 6958 | 112A WHEELER RD | CENTRAL ISLIP | NY | 11722 |
| 7196 | 78 BROOKSIDE AVE #217 | CHESTER | NY | 10918 |
| 7199 | 5736 MYRTLE AVE | RIDGEWOOD | NY | 11385 |

| | | | | |
|---|---|---|---|---|
| 7211 | 1357 BRDWAY | BROOKLYN | NY | 11221 |
| 7216 | 16805 JAMAICA AVE | JAMAICA | NY | 11432 |
| 7286 | 500 S RIVER ST | HACKENSACK | NJ | 7601 |
| 6669 | 10520 GARLAND RD | DALLAS | TX | 75218 |
| 6692 | 121 RUFE SNOW STE 103 | KELLER | TX | 76248 |
| 6772 | 3212 HILLCROFT STE A | HOUSTON | TX | 77057 |
| 6790 | 3221 HWY 6 SOUTH | SUGAR LAND | TX | 77478 |
| 7629 | 1026 N TEXAS | WESLACO | TX | 78596 |
| 6836 | 1805 SILVER SPRING BLVD | OCALA | FL | 34470 |
| 7067 | 12135 BISCAYNE BLVD | MIAMI | FL | 33181 |
| 7376 | 4711 BABCOCK ST # 35 | PALM BAY | FL | 32905 |
| 7383 | 1528 3RD ST SW | WINTER HAVEN | FL | 33880 |
| 7462 | 101 AVE VICTOR CRUZ STE 3 | JUANA DIAZ | PR | 795 |
| 7645 | 1468 US HWY 17 N | WAUCHULA | FL | 33873 |
| 7691 | 1900 US HWY 19 | HOLIDAY | FL | 34691 |
| 7698 | 1964 W TENNESSEE ST # 18 | TALLAHASSEE | FL | 32304 |
| 6341 | 977 GILBERT FERRY RD | ATTALLA | AL | 35954 |
| 6373 | 597 BULLSBORO DR | NEWNAN | GA | 30265 |
| 7056 | 1625 POPLAR AVE | MEMPHIS | TN | 38104 |
| 7153 | 361 OPRY MILLS DR | NASHVILLE | TN | 37214 |
| 7155 | 1856 N MAIN ST | SHELBYVILLE | TN | 37160 |
| 7111 | 1600 MILLER TRUNK HWY#408 | DULUTH | MN | 55811 |
| 7803 | 3423 L ST #15 | OMAHA | NE | 68107 |
| 7805 | 2000 W BRDWAY | COUNCIL BLUFFS | IA | 51501 |
| 6541 | 6905 WEST OGDEN AVE | BERWYN | IL | 60402 |
| 6543 | 1524 N LEWIS | WAUKEGAN | IL | 60085 |
| 6546 | 6944 KINGERY HWY | WILLOWBROOK | IL | 60527 |
| 6548 | 12125 S WESTERN AVE | BLUE ISLAND | IL | 60406 |
| 6550 | 2246 S CICERO AVE | CICERO | IL | 60804 |
| 6551 | 1615 E 37TH AVE | HOBART | IN | 46342 |
| 6564 | 1105 N STATE ST | BELVIDERE | IL | 61008 |
| 7095 | 2251 WEST BRDWAY | MADISON | WI | 53713 |
| 7096 | 7600 W CAPITAL DR | MILWAUKEE | WI | 53222 |
| 6847 | 905 WESTPORT RD STE D | KANSAS CITY | MO | 64111 |
| 6848 | 1050 SO OLIVER | WICHITA | KS | 67218 |

| | | | |
|---|---|---|---|
| 6853 | 4848 S BROADWAY | WICHITA | KS | 67216 |
| 6477 | 1800 E FT HARRISON RD #6 | TERRE HAUTE | IN | 47804 |
| 6481 | 1837 S US HWY 231 | CRAWFORDSVILLE | IN | 47933 |
| 6710 | 31853 GRATIOT AVE | ROSEVILLE | MI | 48066 |
| 6713 | 200 WEST TWELVE MILE RD | MADISON HTS | MI | 48071 |
| 6719 | 1800 WEST MICHIGAN AVE | JACKSON | MI | 49202 |
| 6720 | 531 N TELEGRAPH RD | MONROE | MI | 48162 |
| 7812 | 2684 FREDERICA ST | OWENSBORO | KY | 42301 |
| 7813 | 2028 S HWY 53 STE 2 | LA GRANGE | KY | 40031 |
| 7827 | 2279 N PARK DR STE 420 | HOLLAND | MI | 49424 |
| 6353 | 1300 W I40 FRONTAGE RD | GALLUP | NM | 87301 |
| 6941 | 1631 W CRAIG RD #2 | N LAS VEGAS | NV | 89032 |
| 7838 | 2602 S GREGG ST | BIG SPRING | TX | 79720 |
| 6433 | 242 KING ST | NORTHAMPTON | MA | 1060 |
| 7277 | 937 POQUONNOCK RD | GROTON | CT | 6340 |
| 7657 | 506 WINSTED RD | TORRINGTON | CT | 6790 |
| 7741 | 217 GRANT AVE | AUBURN | NY | 13021 |
| 6529 | 904 S CANNON BLVD | KANNAPOLIS | NC | 28083 |
| 6531 | 1480 CONCORD PKWY N STE 95 | CONCORD | NC | 28025 |
| 6533 | 8821 JW CLAY BLVD STE 2 | CHARLOTTE | NC | 28262 |
| 7144 | 2075-R N MARINE BLVD | JACKSONVILLE | NC | 28546 |
| 7146 | 2701 DAVID H MCLEOD BLVD | FLORENCE | SC | 29501 |
| 7481 | 1058 W CLUB BLVD #221 | DURHAM | NC | 27701 |
| 7616 | 14180 E WADE HAMPTON BLVD | GREER | SC | 29651 |
| 7888 | 1229 SILAS CREEK PKWY | WINSTON-SALEM | NC | 27127 |
| 7570 | 2655 SOMERVILLE RD | ANTIOCH | CA | 94509 |
| 7577 | 563 SAN PABLO AVE | ALBANY | CA | 94706 |
| 6504 | 940 EASTON AVE | SOMERSET | NJ | 8873 |
| 6508 | 344 US RT 9 STE 7 | LANOKA HARBOR | NJ | 8734 |
| 6965 | 1043 RTE 112 | PORT JEFFERSON | NY | 11776 |
| 6967 | 601 PORTION RD | LAKE RONKONKOMA | NY | 11779 |
| 7198 | 62-17 ROOSEVELT AVE | WOODSIDE | NY | 11377 |
| 7200 | 2194 WHITE PLAINS RD | BRONX | NY | 10462 |
| 7201 | 113-20 LIBERTY AVE | RICHMOND HILL | NY | 11419 |

| | | | | |
|---|---|---|---|---|
| 7203 | 1998 BRUCKNER BLVD | BRONX | NY | 10473 |
| 7205 | 528 FIFTH AVE | BROOKLYN | NY | 11215 |
| 7210 | 1386 PENNSYLVANIA AVE | BROOKLYN | NY | 11239 |
| 7213 | 319 WEST 125TH ST | NEW YORK | NY | 10027 |
| 7214 | 2425 PALMER AVE | NEW ROCHELLE | NY | 10801 |
| 7221 | 118 COURT ST | BROOKLYN | NY | 11201 |
| 7227 | 69 18 METROPOLITAN AVE | MIDDLE VILLAGE | NY | 11379 |
| 7282 | 503 IRVINGTON AVE | NEWARK | NJ | 7106 |
| 7928 | 25 ELM ST | WARWICK | NY | 10990 |
| 6585 | 704 HARRY SAUNER RD | HILLSBORO | OH | 45133 |
| 6586 | 1845 W MAIN ST SP B-112 | TROY | OH | 45373 |
| 6589 | 9866 READING RD | EVENDALE | OH | 45241 |
| 7441 | 1037 N HERMITAGE RD SP 2 | HERMITAGE | PA | 16148 |
| 7879 | 2895 W 26TH ST | ERIE | PA | 16506 |
| 7352 | 4570 COMMERCIAL ST SE | SALEM | OR | 97302 |
| 7359 | 16420 SE MCGILLIVARY BLVD | VANCOUVER | WA | 98683 |
| 7364 | 1433 SE 1ST STE 104 | CANBY | OR | 97013 |
| 7860 | 1201 AUBURN WAY N | AUBURN | WA | 98002 |
| 6512 | 1256C MILLERSVILLE PIKE | LANCASTER | PA | 17603 |
| 6513 | 457 SUSQUEHANNA BLVD | HAZLETON | PA | 18202 |
| 6516 | 2600 WILLOW ST PIKE N | WILLOW STREET | PA | 17584 |
| 6657 | 6 COLLEGE PARK LANE #14 | GEORGETOWN | DE | 19947 |
| 6661 | 328 E MAIN ST | MIDDLETOWN | DE | 19709 |
| 6663 | 119 BIG ELK MALL | ELKTON | MD | 21921 |
| 7400 | 1305 W CHESTER PIKE | HAVERTOWN | PA | 19083 |
| 7401 | 3299 E LINCOLN HWY | THORNDALE | PA | 19372 |
| 7406 | 312 COMMONS WAY UNIT C3 | PARKESBURG | PA | 19365 |
| 7408 | 8501 HENRY AVE | PHILADELPHIA | PA | 19128 |
| 7412 | 839 E BALTIMORE PIKE | KENNETT SQ | PA | 19348 |
| 7413 | 2130 W UNION BLVD | BETHLEHEM | PA | 18018 |
| 7415 | 3926 NAZARETH PIKE #28 | BETHLEHEM | PA | 18020 |
| 7423 | 1091 MILLCREEK RD #A1 | WESCOSVILLE | PA | 18106 |
| 7671 | 322 TILTON RD | NORTHFIELD | NJ | 8225 |
| 7679 | 18 BROADWAY STE F | BROWNS MILLS | NJ | 8015 |
| 7681 | 72 PRINCETON HIGHTSTOWN | HIGHTSTOWN | NJ | 8520 |

| 6871 | 10747 LONG BEACH BLVD #2 | LYNWOOD | CA | 90262 |
| 6888 | 6912 SANTA FE AVE | HUNTINGTON PARK | CA | 90255 |
| 7492 | 1630 E 4TH ST STE J | ONTARIO | CA | 91764 |
| 7494 | 194 W FOOTHILL | RIALTO | CA | 92376 |
| 6733 | 203 N SERVICE RD E | RUSTON | LA | 71270 |
| 7308 | 2004 S WOOD DR STE 2000 | OKMULGEE | OK | 74447 |
| 7314 | 200 C AVE #66 | LAWTON | OK | 73501 |
| 7325 | 3426 W OWEN K GARRIOTT RD | ENID | OK | 73703 |
| 6408 | 1206 REISTERSTOWN | BALTIMORE | MD | 21208 |
| 6409 | 2745 DORCHESTER SQUARE SC | CAMBRIDGE | MD | 21613 |
| 6411 | 4644 WILKENS AVE | BALTIMORE | MD | 21229 |
| 6414 | 1716 LIBERTY RD STE 4 | ELDERSBURG | MD | 21784 |
| 7780 | 5201 B INDIAN HEAD HWY | OXON HILL | MD | 20745 |
| 7215 | 1640 PITKIN AVE | BROOKLYN | NY | 11212 |
| 6774 | 12633 FM 1960 WEST | HOUSTON | TX | 77065 |
| 6783 | 2755 GESSNER RD STE R | HOUSTON | TX | 77080 |
| 7534 | 4403 W COMMERCE ST | SAN ANTONIO | TX | 78237 |
| 7572 | 3040 E 9TH ST STE A | OAKLAND | CA | 94601 |
| 6879 | 2412 VICTORY BLVD | BURBANK | CA | 91506 |
| 6896 | 37134 47TH ST E STE A | PALMDALE | CA | 93552 |
| 6902 | 11863 WHITTIER BLVD | WHITTIER | CA | 90601 |
| 6907 | 830 E VALLEY BLVD | ALHAMBRA | CA | 91801 |
| 6913 | 8801 W PICO BLVD | LOS ANGELES | CA | 90035 |
| 7427 | 1672 E GUADALUPE RD #101 | GILBERT | AZ | 85234 |
| 7704 | 6248 E SPEEDWAY BLVD | TUCSON | AZ | 85712 |
| 7354 | 3252 LANCASTER DR | SALEM | OR | 97305 |
| 7537 | 2087 WEST OAKLAWN STE 200 | PLEASANTON | TX | 78064 |
| 7626 | 1203 EAST MAIN | ALICE | TX | 78332 |
| 6837 | 5960-07A BEACH BLVD | JACKSONVILLE | FL | 32207 |
| 6697 | 3360 MAIN ST | KEOKUK | IA | 52632 |
| 7102 | 3040 FISH HATCHERY RD | MADISON | WI | 53713 |
| 6852 | 2028 N TOPEKA BLVD | TOPEKA | KS | 66608 |
| 6737 | 1290 E IRELAND RD #Z200 | SOUTH BEND | IN | 46614 |
| 7565 | 501 14TH ST #26 | OAKLAND | CA | 94612 |

| 7611 | 335 SOQUEL AVE | SANTA CRUZ | CA | 95062 |
| 6895 | 2036 ATLANTIC BLVD | MONTEREY PARK | CA | 91754 |
| 6899 | 2744 PACIFIC COAST HWY | TORRANCE | CA | 90505 |
| 6909 | 1837 S LA CIENEGA BLVD | LOS ANGELES | CA | 90035 |
| 6910 | 5001 WILSHIRE BLVD #115 | LOS ANGELES | CA | 90036 |
| 7258 | 248 W HARVARD BLVD #C | SANTA PAULA | CA | 93060 |
| 7543 | 1075 S MISSION RD STE 12L | FALLBROOK | CA | 92028 |
| 8858 | 42124 G BIG BEAR BLVD | BIG BEAR LAKE | CA | 92315 |
| 7796 | 732 7TH ST NW | WASHINGTON | DC | 20001 |
| 7783 | 7350 BALTIMORE AVE #12A | COLLEGE PARK | MD | 20740 |
| 6666 | 1803 W 7TH AVE | CORSICANA | TX | 75110 |
| 7375 | 2301 HWY 524 #125 | COCOA | FL | 32926 |
| 7384 | 2673 S WOODLAND BLVD | DELAND | FL | 32720 |
| 6701 | 1303 US HWY 127 S STE 405 | FRANKFORT | KY | 40601 |
| 6478 | 4202 N PROSPECT HWY 51 N | DECATUR | IL | 62526 |
| 6668 | 1916 E BELTLINE RD STE A | CARROLLTON | TX | 75006 |
| 6674 | 4200 SOUTH FRWY STE P21 | FORT WORTH | TX | 76115 |
| 6681 | 1501 N GRAND AVE STE J | GAINESVILLE | TX | 76240 |
| 6731 | 2306 S JEFFERSON STE B | MT PLEASANT | TX | 75455 |
| 6797 | 23741 HWY 59 STE 14B | PORTER | TX | 77365 |
| 7530 | 13909 NACOGDOCHES RD #101 | SAN ANTONIO | TX | 78217 |
| 6379 | 102 W C BRYANT PKWY | CALHOUN | GA | 30701 |
| 6750 | 1215 KNOX AVE | NORTH AUGUSTA | SC | 29841 |
| 7058 | 1404 OLD ABERDEEN RD | COLUMBUS | MS | 39701 |
| 7808 | 2658 N 90TH ST | OMAHA | NE | 68134 |
| 6542 | 1810 W 165TH ST | HAMMOND | IN | 46320 |
| 6554 | 1750 ROSENTIEL ST | FREEPORT | IL | 61032 |
| 6556 | 1030-B SUMMIT ST | ELGIN | IL | 60120 |
| 7097 | 2690 CRANSTON RD | BELOIT | WI | 53511 |
| 7130 | 1213 SOUTH MAIN | SIKESTON | MO | 63801 |
| 6943 | 334 W LAKE MEAD PKWY | HENDERSON | NV | 89015 |
| 7837 | 100 WAL-MART COURT | ODESSA | TX | 79763 |
| 6532 | 720 HWY 24 27 73 E STE 2 | ALBEMARLE | NC | 28001 |
| 7143 | 2803 CHURCH ST | CONWAY | SC | 29526 |
| 7479 | 624 LILLINGTON HWY #100 | SPRING LAKE | NC | 28390 |

| 7480 | 3500 N ROXBORO ST #10 | DURHAM | NC | 27704 |
| 7618 | 141 WALTON DR | GAFFNEY | SC | 29341 |
| 6644 | 61243 SOUTHGATE PKWY #A4 | CAMBRIDGE | OH | 43725 |
| 6658 | 379 WALMART DR | CAMDEN | DE | 19934 |
| 7682 | 1311 B FAIRVIEW ST | DELRAN | NJ | 8075 |
| 6894 | 146 S VERMONT AVE | LOS ANGELES | CA | 90004 |
| 7263 | 167 N FAIRVIEW AVE SPC167 | GOLETA | CA | 93117 |
| 7327 | 13662 NEWPORT AVE # F&G | TUSTIN | CA | 92780 |
| 7341 | 2700 W COAST HWY STE 160 | NEWPORT BEACH | CA | 92663 |
| 7509 | 3907 CHICAGO AVE #B | RIVERSIDE | CA | 92507 |
| 7539 | 344 EAST H ST STE 1409 | CHULA VISTA | CA | 91910 |
| 7540 | 3312 UNIVERSITY | SAN DIEGO | CA | 92104 |
| 6366 | 1315 T P WHITE DR | JACKSONVILLE | AR | 72076 |
| 6751 | 831 N TYNDALL PKWY | CALLAWAY | FL | 32404 |
| 6982 | 3027 HWY 28 E | PINEVILLE | LA | 71360 |
| 6983 | 1723 CRESSWELL LN STE A1 | OPELOUSAS | LA | 70570 |
| 6984 | 915 S LEWIS ST | NEW IBERIA | LA | 70560 |
| 7123 | 119 HWY 80 E | CLINTON | MS | 39056 |
| 7174 | 5950 AIRLINE HWY | BATON ROUGE | LA | 70805 |
| 7309 | 1640 S SOONER RD #C | MIDWEST CITY | OK | 73110 |

Exhibit F

the "Sprint Sublease Termination"

## SUBLEASE TERMINATION AGREEMENT

This Sublease Termination Agreement ("Agreement") is made on March 5, 2017 (the "Effective Date") between Sprint Spectrum L.P., a Delaware limited partnership ("SSLP"), SprintCom, Inc., a Kansas corporation ("SprintCom"), Sprint PCS Assets, L.L.C., a Delaware limited liability company ("SPCA"), and APC Realty and Equipment Company, LLC, a Delaware limited liability company ("APC"), with SSLP, SprintCom, SPCA and APC, each a Sprint Affiliate, whether individually or collectively, together with their respective successors and assigns as Subtenant ("Subtenant") and General Wireless Operations Inc., together with its respective successors and assigns as Sublandlord ("Sublandlord"), subject to the terms, provisions, covenants and agreements as hereinafter set forth. Except as expressly defined in this Agreement, all undefined and capitalized terms contained in this Agreement have the same meaning ascribed to such terms in the Sublease.

## RECITALS

A.    On February 5, 2015, RadioShack Corporation and certain of its affiliates (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), in a case styled as *In re RadioShack Corporation, et al.*, Case No. 15-10197 (BLS);

B.    On April 1, 2015, the Bankruptcy Court entered an Order Authorizing the "(I) the Sale of Certain Assets of the Debtors Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances; (II) the Debtors to Enter into and Perform Their Obligations under the Asset Purchase Agreement ("APA") and Certain Ancillary Agreements; (III) the Debtors to Assume and Assign Certain Executory Contracts and Unexpired Leases; and (IV) Granting Related Relief" [Docket No. 1672] (the "Sale Order");

C.    In accordance with paragraph 24 of the Sale Order, certain leases held by the Debtors and listed on Exhibit A to this Agreement (the "Leases") were assigned to Sublandlord pursuant to that certain Assignment and Assumption Agreement dated April 1, 2015, by and among the Debtors and Assignor, including the Leases listed on Exhibit A, hereto;

D.    In connection with the Debtors' bankruptcy proceedings, certain of the Leases were modified by Lease Modification Agreements entered in each case by and between Subtenant or the respective Sprint Affiliate and the applicable landlord (the "LMAs");

E.    On April 7, 2015, the Debtors filed with the Bankruptcy Court a Notice of Filing Final List of Assumed and Assigned Unexpired Leases Subject to Stalking Horse Asset Purchase Agreement (the "Notice") [Docket No. 1717], which Notice identified the Sublandlord with respect to the assignment and assumption of the primary tenant interest in the respective Leases;

F.    Consistent with the intended use a portion of the leased premises under each respective Lease has been subleased to Subtenant pursuant to a Multiple Site Sublease Agreement dated April 1, 2015, by and among Sublandlord, Subtenant and Sprint Solutions, Inc. (the "Sublease") [Docket no. 544], pursuant to the Amended and Restated Master Strategic Retail Alliance Agreement ("Retail Alliance Agreement") dated April 1, 2015 by and among General Wireless Inc., Subtenant, and Sprint Solutions,

52

Inc. ("Sprint"), and pursuant to the Operations, Management and Staffing Agreement to the Retail Alliance Agreement ("Operations Agreement") dated April 8, 2015 by and between Sublandlord and Sprint; and

G.       Subject to the terms and conditions of this Agreement as more particularly hereinafter set forth, and notwithstanding the scheduled expiration date of the term of the Sublease, Sublandlord and Subtenant now desire to terminate the Sublease with respect to certain subleased locations, on the Termination Dates set forth below, and thereafter, be forever relieved and discharged of their rights and obligations to perform under the Sublease with respect to those locations.

NOW, THEREFORE, in consideration of the mutual promises and agreements contained herein, and for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties hereto, each intending to be legally bound hereby, covenant and agree as follows:

1.       The foregoing recitals are incorporated herein, thereby becoming contractual provisions of this Agreement.

2.       Sublease Termination Date.   The Sublease, with respect to the subleased premises ("Premises") at the locations identified in the attached Exhibit A, shall be fully and finally surrendered and terminated effective as of the effective date ("Sublease Termination Date"), pursuant to Section 16 (g) of the Sublease.

3.       Intentionally Deleted.

4.       Intentionally Deleted.

5.       Surrender of the Premises.   On or before the Termination Date, Subtenant shall cease operations and surrender possession of the Premises to Sublandlord, with respect to each Lease on Exhibit A ("Premises") in an orderly manner. Notwithstanding the foregoing, Subtenant will have a right of entry and license ending 11:59 p.m. April 2, 2017, to remove any or all of Subtenant's furniture, fixtures, equipment and inventory from the premises, following the Termination Date.

6.       Representations of Parties.  Sublandlord and Subtenant each represents and warrants that it has not made any assignment, sublease, transfer, conveyance or other disposition of the Sublease or its interest in the Sublease or any claim, demand, obligation, liability, action or cause of action arising from the Sublease and that each has the power and authority to enter into and perform this Agreement. Sublandlord warrants to Subtenant that it has the right to terminate the Sublease without obtaining the consent of any third party, including, but not limited to, any lender having a security interest in the Sublease or the property of which the Premises is a part.

7.       Attorneys' Fees.  If either party to this Agreement institutes any action or proceeding against the other party arising out of or based upon this Agreement, or by reason of any default hereunder, then the prevailing party in such action or proceeding is entitled to recover from the other party all costs of such action or proceeding, including reasonable attorneys' fees and court costs.

8.       Confidentiality.  Sublandlord and Subtenant understand and agree that this Agreement will be strictly confidential and neither will disclose, disseminate, discuss nor correspond concerning the terms and conditions of this Agreement with any person other than the parties, their counsel or pursuant to a court order or request from a governmental agency.

9.    <u>Miscellaneous.</u>

i.    Sublandlord and Subtenant acknowledge that they have read this Agreement and the Subleases and have freely and voluntarily entered into this Agreement. Sublandlord and Subtenant participated in the drafting of this Agreement, and should any of its provisions be found ambiguous, such provision shall not be strictly construed against either party. The parties hereto understand that this Agreement contains the relinquishment of legal rights and each has sought legal advice and counsel. Each party declares and understands that no promises or inducements not otherwise contained and expressed herein have been made to either by the other. This Agreement contains the entire Agreement among the parties hereto and the terms of this Agreement are contractual and not merely recitals.

j.    Sublandlord's representation, oral or written, of its intention to execute this Agreement and be bound by the terms and conditions herein set forth is a condition precedent to Subtenant's submission of this Subtenant-executed Agreement.

k.    This Agreement shall not be altered, amended, changed, waived, terminated or otherwise modified in any respect or particular, unless the same shall be in writing and signed by or on behalf of the party to be charged.

l.    If any provision of this Agreement becomes unenforceable or invalid, then the remaining provisions of this Agreement will not be affected and will remain in force and effect.

m.    This Agreement shall be interpreted and enforced in accordance with the laws of the state in which the Premises are located, without reference to principles of conflicts of laws.

n.    This Agreement is binding on and inure to the benefit of the parties and their successors.

o.    Any notices pursuant to this Agreement will be sent to the party or parties at their respective address(es), as set forth in the Sublease.

p.    This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which shall constitute one and the same Agreement. A facsimile signature or signature sent by electronic mail by any party shall constitute an original signature of such party for all purposes hereunder.

IN WITNESS WHEREOF, Sublandlord and Subtenant have caused this Agreement to be executed the day and date first above written.

**SIGNATURES ON FOLLOWING PAGE**

**SUBTENANT:**

Sprint Spectrum L.P.

Name: _____
Title:
Date:

**SUBTENANT:**

SprintCom, Inc.

Name: _____
Title:
Date:

**SUBTENANT:**

Sprint PCS Assets, L.L.C.

Name: _____
Title:
Date:

**SUBTENANT:**

APC Realty and Equipment Company, LLC

Name: _____
Title:
Date:

**SUBLANDLORD:**

General Wireless Operations Inc.

Name: _____ Bradford A. Tobin
Title:    Senior Vice President & General Counsel
Date:

| Sprint Store # | Street Address | City | State | Zip Code |
|---|---|---|---|---|
| 6388 | 5501 N IH 35 #A | AUSTIN | TX | 78723 |
| 6390 | 2600 TRIMMIER ST STE 300 | KILLEEN | TX | 76542 |
| 6392 | 614 VILLA MARIA RD | BRYAN | TX | 77802 |
| 6397 | 2900 W WASHINGTON ST | STEPHENVILLE | TX | 76401 |
| 6399 | 494 HWY 71 W STE 130 | BASTROP | TX | 78602 |
| 6403 | 6425 S I-H35 STE 170 | AUSTIN | TX | 78744 |
| 6677 | 168 PARK PLACE | AZLE | TX | 76020 |
| 6679 | 4402 LEMMON AVE | DALLAS | TX | 75219 |
| 6680 | 311 SOUTHWEST PLZ | ARLINGTON | TX | 76016 |
| 6682 | 4398 WESTERN CTR BLVD STE A | FORT WORTH | TX | 76137 |
| 6683 | 1418 S MAIN | WEATHERFORD | TX | 76086 |
| 6690 | 810 HWY 377 EAST | GRANBURY | TX | 76048 |
| 6691 | 103 S CENTRAL EXPY | MCKINNEY | TX | 75070 |
| 6695 | 2715 TRADERS RD STE G | GREENVILLE | TX | 75403 |
| 6736 | 103 N BRENTWOOD DR #700 | LUFKIN | TX | 75901 |
| 6777 | 7089 HWY 6 NORTH | HOUSTON | TX | 77095 |
| 6788 | 16840 STUEBNER AIRLINE | SPRING | TX | 77379 |
| 6793 | 4714 SEAWALL | GALVESTON | TX | 77551 |
| 6794 | 9935 S POST OAK | HOUSTON | TX | 77096 |
| 6799 | 5858 S GESSNER DR STE 102 | HOUSTON | TX | 77036 |
| 6806 | 2920 GULF FREEWAY S STE D | LEAGUE CITY | TX | 77573 |
| 6807 | 20031 KATY FREEWAY | KATY | TX | 77450 |
| 7531 | 408 MAIN ST | KERRVILLE | TX | 78028 |
| 7532 | 1500 E COURT ST #132 | SEGUIN | TX | 78155 |
| 7536 | 651 S WALNUT STE M | NEW BRAUNFELS | TX | 78130 |
| 7630 | 7309 SAN DARIO STE 100 | LAREDO | TX | 78045 |
| 7631 | 2511 LEOPARD ST | CORPUS CHRISTI | TX | 78408 |
| 7633 | 4212 AYERS ST | CORPUS CHRISTI | TX | 78415 |
| 7634 | 601 SO EXPWY 83 STE H-6 | HARLINGEN | TX | 78550 |
| 7635 | 205 E EXPRESSWAY 83 #I | MISSION | TX | 78572 |
| 7638 | 5421 EVERHART | CORPUS CHRISTI | TX | 78411 |
| 7639 | 4101 HWY 77 STE N1 | CORPUS CHRISTI | TX | 78410 |
| 7640 | 1145 ROSS RD STE A | SAN BENITO | TX | 78586 |
| 7973 | 206 W CAMPBELL RD | RICHARDSON | TX | 75080 |
| 7974 | 900 N AUSTIN AVE STE 504 | GEORGETOWN | TX | 78626 |
| 7976 | 2110 NEW SLAUGHTER LN#180 | AUSTIN | TX | 78748 |
| 7993 | 902 KITTY HAWK RD STE 190 | UNIVERSAL CITY | TX | 78148 |
| 7465 | 2 CALLE MARINA | SANTURCE | PR | 907 |
| 7467 | 2765 AVE HOSTOS STE 185 | MAYAGUEZ | PR | 682 |

| 7471 | 55 CARR 183 STE 25 | SAN LORENZO | PR | 754 |
| 6378 | 1745 S HWY 27 | CARROLLTON | GA | 30117 |
| 6383 | 1565 HWY 138 SE #C | CONYERS | GA | 30013 |
| 7061 | 8110 CAMP CREEK RD STE 100 | OLIVE BRANCH | MS | 38654 |
| 7159 | 4345 KEITH ST NW | CLEVELAND | TN | 37312 |
| 8995 | 3925 41ST AVE DR | MOLINE | IL | 61265 |
| 6487 | 1710 E JACKSON ST STE F | MACOMB | IL | 61455 |
| 6495 | 3404 VETERANS PKWY | PEKIN | IL | 61554 |
| 6555 | 1047 S YORK RD STE E | BENSENVILLE | IL | 60106 |
| 6565 | 1642 US HWY 41 STE B | SCHERERVILLE | IN | 46375 |
| 6571 | 222 W RIDGE RD | GRIFFITH | IN | 46319 |
| 6580 | 1965 WEST LAWRENCE AVE | CHICAGO | IL | 60640 |
| 7106 | 5131 DOUGLAS AVE # B | RACINE | WI | 53402 |
| 6854 | 6005 NIEMAN RD | SHAWNEE MISSION | KS | 66203 |
| 6863 | 9041 E 350 HWY | RAYTOWN | MO | 64133 |
| 6866 | 8440 WARD PKWY | KANSAS CITY | MO | 64114 |
| 6867 | 1000 EAST SANTA FE | OLATHE | KS | 66061 |
| 7139 | 1308 FORUM DR | ROLLA | MO | 65401 |
| 7823 | 1240 E TIPTON ST | SEYMOUR | IN | 47274 |
| 7824 | 600 12TH AVE | MURRAY | KY | 42071 |
| 6357 | 1704 E HWY 66 | GALLUP | NM | 87301 |
| 6358 | 2521 S CANAL ST STE A | CARLSBAD | NM | 88220 |
| 6359 | 2809 N PRINCE #146 | CLOVIS | NM | 88101 |
| 6361 | 4009 N PRINCE #B3 | CLOVIS | NM | 88101 |
| 6364 | 2360 HWY 180 E | SILVER CITY | NM | 88061 |
| 6372 | 1153 BERGEN PKWY STE F | EVERGREEN | CO | 80439 |
| 6618 | 1275A E 1ST AVE | BROOMFIELD | CO | 80020 |
| 6624 | 3451 S RIO GRANDE AVE | MONTROSE | CO | 81401 |
| 6626 | 310 N 16TH ST STE D | CANON CITY | CO | 81212 |
| 6629 | 257 E 29TH ST | LOVELAND | CO | 80538 |
| 6630 | 694 PEORIA ST | AURORA | CO | 80011 |
| 6631 | 827 S KUNER RD | BRIGHTON | CO | 80601 |
| 6635 | 1020 MAIN AVE | DURANGO | CO | 81301 |
| 6637 | 51027 HWY 6 STE 175 | GLENWOOD SPRING | CO | 81601 |
| 6638 | 17211 S GOLDEN RD STE 110 | GOLDEN | CO | 80401 |
| 6812 | 1519 NORTHGATE MILE | IDAHO FALLS | ID | 83401 |
| 6946 | 4450 E CHARLESTON BLVD | LAS VEGAS | NV | 89104 |
| 6947 | 802 BUCHANAN BLVD STE B1 | BOULDER CITY | NV | 89005 |
| 6948 | 250 S HWY 160 STE B4 | PAHRUMP | NV | 89048 |
| 7709 | 7932 E BROADWAY BLVD | TUCSON | AZ | 85710 |
| 7712 | 3936 W INA RD STE 332 | TUCSON | AZ | 85741 |

| 7753 | 944 E FORT UNION BLVD | MIDVALE | UT | 84047 |
| 7754 | 1716 W 12600 S | RIVERTON | UT | 84065 |
| 7835 | 7701 I-40 W #372 | AMARILLO | TX | 79121 |
| 7846 | 8203 INDIANA AVE | LUBBOCK | TX | 79423 |
| 7851 | 4101 E 42ND ST STE L44 | ODESSA | TX | 79762 |
| 7933 | 15464 N 99TH AVE | SUN CITY | AZ | 85351 |
| 7949 | 5901 E MCKELLIPS RD #104 | MESA | AZ | 85215 |
| 7982 | 5170 E ARAPAHOE RD #3 | CENTENNIAL | CO | 80122 |
| 7983 | 680 S STATE ST | SALT LAKE CITY | UT | 84111 |
| 8992 | 7306 SW 34TH ST #2 | AMARILLO | TX | 79121 |
| 6436 | 197 MASS AVE | BOSTON | MA | 2115 |
| 6448 | 723 BELMONT ST | BROCKTON | MA | 2301 |
| 6454 | 67 WINTHROP AVE | LAWRENCE | MA | 1843 |
| 6466 | 493 MASSACHUSETTS AVE | CAMBRIDGE | MA | 2139 |
| 6467 | 700 BOSTON RD | BILLERICA | MA | 1821 |
| 7274 | 254 S FRONTAGE RD | NEW LONDON | CT | 6320 |
| 7524 | 6515 BROCKPORT-SPENCERPOR | BROCKPORT | NY | 14420 |
| 7664 | 561 ELM ST | STAMFORD | CT | 6902 |
| 7665 | 692 FOXON RD | EAST HAVEN | CT | 6513 |
| 7766 | 1064 BRIGHTON AVE | PORTLAND | ME | 4102 |
| 7776 | 380 LAFAYETTE RD UNIT 6 | SEABROOK | NH | 3874 |
| 7894 | 420 ALFRED ST | BIDDEFORD | ME | 4005 |
| 7910 | 131 BALLSTON AVE | SARATOGA SPRINGS | NY | 12866 |
| 7963 | 1029 PAYNE AVE | NORTH TONAWANDA | NY | 14120 |
| 7597 | 4049 24TH ST | SAN FRANCISCO | CA | 94114 |
| 7602 | 201 W NAPA ST | SONOMA | CA | 95476 |
| 7607 | 2989 UNION AVE | SAN JOSE | CA | 95124 |
| 7609 | 2770 EL CAMINO REAL | SANTA CLARA | CA | 95051 |
| 7720 | 2414 W KETTLEMAN LN | LODI | CA | 95242 |
| 7726 | 865 S MAIN | RED BLUFF | CA | 96080 |
| 7728 | 2309 W HAMMER LN STE A | STOCKTON | CA | 95209 |
| 7731 | 1525 ODDIE BLVD | SPARKS | NV | 89431 |
| 7935 | 2071 W SHAW AVE | FRESNO | CA | 93711 |
| 7909 | 486 BRICK BLVD | BRICKTOWN | NJ | 8723 |
| 6587 | 6561 BRANDT PIKE | HUBER HEIGHTS | OH | 45424 |
| 6606 | 1627 CLAREMONT AVE | ASHLAND | OH | 44805 |
| 6611 | 7131 TIFFANY BLVD | YOUNGSTOWN | OH | 44514 |
| 6651 | 206 WAVERLY PLAZA | WAVERLY | OH | 45690 |
| 7447 | RR 7 BOX 1004 | MT PLEASANT | PA | 15666 |
| 7883 | 1800 DAISY ST | CLEARFIELD | PA | 16830 |
| 7885 | 2817 MARKET ST | WARREN | PA | 16365 |

| | | | |
|---|---|---|---|
| 7955 | 266 THREE SPRINGS DR | WEIRTON | WV | 26062 |
| 6757 | 590 FARRINGTON HWY #155 | KAPOLEI | HI | 96707 |
| 6766 | 66-145 KAMEHAMEHA HWY | HALEIWA | HI | 96712 |
| 6769 | 46-056 KAMEHAMEHA HWY | KANEOHE | HI | 96744 |
| 6771 | 1280 S KIHEI RD | KIHEI | HI | 96753 |
| 6832 | 910 SUMMITVIEW AVE STE 3A | YAKIMA | WA | 98902 |
| 6835 | 13516 E SPRAGUE AVE | SPOKANE | WA | 99216 |
| 7360 | 6970 SW BEAVERTON HLLSDL | PORTLAND | OR | 97225 |
| 7362 | 1893 NE 7TH ST | GRANTS PASS | OR | 97526 |
| 7366 | 1004 N SPRINGBROOK RD | NEWBERG | OR | 97132 |
| 7368 | 11705 S W PACIFIC HWY | TIGARD | OR | 97223 |
| 7861 | 8701 15TH AVE NW | SEATTLE | WA | 98117 |
| 7867 | 19971 STATE RT 2 STE D4-D5 | MONROE | WA | 98272 |
| 7868 | 7424A EVERGREEN WAY | EVERETT | WA | 98203 |
| 7874 | 1314 EAST 72ND ST #E | TACOMA | WA | 98404 |
| 7877 | 4223 UNIVERSITY WAY NE | SEATTLE | WA | 98105 |
| 7878 | 5500 OLYMPIC DR #C202 | GIG HARBOR | WA | 98335 |
| 7931 | 1050 LAKEWAY DRIVE | BELLINGHAM | WA | 98226 |
| 7932 | 19500 HWY 99 STE 104 | LYNNWOOD | WA | 98036 |
| 7937 | 15045 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97267 |
| 7940 | 1409 AVE D | SNOHOMISH | WA | 98290 |
| 7952 | 22627B BOTHELL EVERETT HW | BOTHELL | WA | 98021 |
| 7961 | 11717 NE 78TH WAY # B | VANCOUVER | WA | 98682 |
| 6523 | 45 WestSIDE MALL | EDWARDSVILLE | PA | 18704 |
| 7416 | 1 E TRENTON AVE STE 72 | MORRISVILLE | PA | 19067 |
| 7680 | 145 HADDON AVE | WESTMONT | NJ | 8108 |
| 7684 | 1867 N OLDEN AVE | TRENTON | NJ | 8638 |
| 6905 | 23412 LYONS AVE | NEWHALL | CA | 91321 |
| 6918 | 754 N FAIRFAX AVE | HOLLYWOOD | CA | 90046 |
| 6922 | 1065 W BADILLO | COVINA | CA | 91722 |
| 6927 | 1435 S BALDWIN AVE | ARCADIA | CA | 91007 |
| 6936 | 1140 E BROADWAY | GLENDALE | CA | 91205 |
| 7339 | 2750 HARBOR BLVD | COSTA MESA | CA | 92626 |
| 7511 | 1335 W HOBSON WAY | BLYTHE | CA | 92225 |
| 7514 | 34432 YUCAIPA BLVD STE D | YUCAIPA | CA | 92399 |
| 7515 | 10700 FOOTHILL BLVD #110 | RANCHO CUCAMONGA | CA | 91730 |
| 7519 | 32-280 DATE PALM DR STE 4 | CATHEDRAL CITY | CA | 92234 |
| 7546 | 1020 MISSION AVE | OCEANSIDE | CA | 92054 |
| 7547 | 322 W EL NORTE PKWY STE K | ESCONDIDO | CA | 92026 |
| 7549 | 413 W MAIN ST | BRAWLEY | CA | 92227 |
| 7551 | 732 E VISTA WAY STE B | VISTA | CA | 92084 |

| | | | | |
|---|---|---|---|---|
| 7554 | 3309 ROSECRANS ST STE B | SAN DIEGO | CA | 92110 |
| 7936 | 6612 CARNELIAN ST | ALTA LOMA | CA | 91701 |
| 9094 | 1006 CASITAS PASS RD | CARPINTERIA | CA | 93013 |
| 7181 | 6045 MAGAZINE ST | NEW ORLEANS | LA | 70118 |
| 7193 | 353 HWY 3162 STE 105 | CUT OFF | LA | 70345 |
| 7315 | 519 UNIVERSITY PLACE STE 115 | DURANT | OK | 74701 |
| 7320 | 576 SE WASHINGTON BLVD | BARTLESVILLE | OK | 74006 |
| 7248 | 2092 NICKERSON BLVD | HAMPTON | VA | 23663 |
| 7249 | 167 W OCEANVIEW AVE | NORFOLK | VA | 23503 |
| 7254 | 1037 INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23455 |
| 7797 | 920 LARGO CENTER DR | LARGO | MD | 20774 |
| 6714 | 29132 WOODWARD AVE | ROYAL OAK | MI | 48073 |
| 6722 | 19387 MACK AVE | GROSSE POINTE | MI | 48236 |
| 7833 | 1377 S AIRPORT RD W | TRAVERSE CITY | MI | 49686 |
| 6345 | 245 ROUTE 202 31 STE 6 | FLEMINGTON | NJ | 8822 |
| 6507 | 1 RTE 37 W | TOMS RIVER | NJ | 8753 |
| 6957 | 1081 OLD COUNTRY RD | RIVERHEAD | NY | 11901 |
| 6961 | 384 NEW YORK AVE | HUNTINGTON | NY | 11743 |
| 6966 | 36 EAST PARK AVE | LONG BEACH | NY | 11561 |
| 6971 | 700B FRANKLIN AVE | FRANKLIN SQUARE | NY | 11010 |
| 6973 | 90 BRIDGEHAMPTON COMMONS | BRIDGEHAMPTON | NY | 11932 |
| 6975 | 346 ROUTE 25A STE 60 | ROCKY POINT | NY | 11778 |
| 6977 | 68 MAIN ST | SOUTHAMPTON | NY | 11968 |
| 7220 | 1401 RTE 300 | NEWBURGH | NY | 12550 |
| 7231 | 720 N BEDFORD RD | BEDFORD HILLS | NY | 10507 |
| 7236 | 2001 S RD | POUGHKEEPSIE | NY | 12601 |
| 7239 | 2 KINGSTON PLZ | KINGSTON | NY | 12401 |
| 7243 | 1837 MAIN ST | PEEKSKILL | NY | 10566 |
| 7295 | 370 W PLEASANTVIEW AVE | HACKENSACK | NJ | 7601 |
| 7298 | 922 BERGEN AVE | JERSEY CITY | NJ | 7306 |
| 7299 | 200 PASSAIC AVE | KEARNY | NJ | 7032 |
| 7304 | 1200 HAMBURG TNPK 312 | WAYNE | NJ | 7470 |
| 7305 | 350 RAMAPO VALLEY RD | OAKLAND | NJ | 7436 |
| 7905 | 5 NEW PALTZ PLAZA RTE 299 | NEW PALTZ | NY | 12561 |
| 7450 | 2000 WHARTON ST STE A | PITTSBURGH | PA | 15203 |
| 6519 | 322 LINCOLN AVE STE 2 | E STROUDSBURG | PA | 18301 |
| 6522 | 2286 WILKES BARRE TWP MKT | WILKES BARRE | PA | 18702 |
| 6525 | 403 N READING RD | EPHRATA | PA | 17522 |
| 6659 | 1505 NORTH DUPONT HWY STE 7 | NEW CASTLE | DE | 19720 |
| 7409 | 1616 CHESTNUT ST | PHILADELPHIA | PA | 19103 |
| 7685 | 116 WALKER AVE | W. BERLIN | NJ | 8091 |

| | | | | |
|---|---|---|---|---|
| 7912 | 764 W ST RD | WARMINSTER | PA | 18974 |
| 6389 | 4300 W WACO DR | WACO | TX | 76710 |
| 6401 | 1604 E RIVERSIDE DR | AUSTIN | TX | 78741 |
| 6402 | 9308 NORTH LAMAR STE A | AUSTIN | TX | 78753 |
| 6685 | 3201 KEMP BLVD | WICHITA FALLS | TX | 76308 |
| 6686 | 340 S HAMPTON RD | DALLAS | TX | 75208 |
| 6687 | 2501 S CARRIER PKWY | GRAND PRAIRIE | TX | 75052 |
| 6694 | 204 Central EXWY S STE 40 | ALLEN | TX | 75013 |
| 6800 | 5028 AVE H | ROSENBERG | TX | 77471 |
| 6801 | 23702 WESTHEIMER PKWY STE A | KATY | TX | 77494 |
| 6804 | 5804 KIRBY DR | HOUSTON | TX | 77005 |
| 6805 | 1214 WESTHEIMER | HOUSTON | TX | 77006 |
| 7636 | 1205 E AIRLINE DR | VICTORIA | TX | 77901 |
| 7849 | 2415 VETERANS BLVD | DEL RIO | TX | 78840 |
| 6841 | 3315 SW ARCHER RD | GAINESVILLE | FL | 32608 |
| 6842 | 3948 S SUNCOAST BLVD | HOMOSASSA | FL | 34448 |
| 6844 | 403 ATLANTIC BLVD | ATLANTIC BEACH | FL | 32233 |
| 6845 | 1801 NW US HIGHWAY 19 STE 363 | CRYSTAL RIVER | FL | 34428 |
| 6846 | 1528 N HWY 41 | INVERNESS | FL | 34450 |
| 7079 | 4411 N FEDERAL HWY | FT LAUDERDALE | FL | 33308 |
| 7080 | 4563 WESTON RD | WESTON | FL | 33331 |
| 7081 | 6804 COLLINS AVE | MIAMI BEACH | FL | 33141 |
| 7083 | 1270 SW 8TH ST | MIAMI | FL | 33135 |
| 7084 | 6870 MIRAMAR PKWY | MIRAMAR | FL | 33023 |
| 7085 | 2741 DAVIE BLVD | FT LAUDERDALE | FL | 33312 |
| 7088 | 101491 OVERSEAS HWY 4&5 | KEY LARGO | FL | 33037 |
| 7092 | 1918 N E 5TH AVE | BOCA RATON | FL | 33431 |
| 7386 | 3230 US 27 SOUTH | SEBRING | FL | 33870 |
| 7388 | 16888 US HWY 441 | MOUNT DORA | FL | 32757 |
| 7390 | 3045 COLUMBIA BLVD STE A104 | TITUSVILLE | FL | 32780 |
| 7391 | 2003 N ATLANTIC AVE | COCOA BEACH | FL | 32931 |
| 7392 | 4790 S FLORIDA AVE | LAKELAND | FL | 33813 |
| 7397 | 3262 SE FEDERAL HWY | STUART | FL | 34997 |
| 7464 | 130 CALLE MARGINAL | GUAYNABO | PR | 969 |
| 7469 | 500 CARR 693 STE 25C | DORADO | PR | 646 |
| 7651 | 15201 N CLEVELAND AVE 965 | N FORT MYERS | FL | 33903 |
| 7653 | 28441 S TAMIAMI TRL #201 | BONITA SPRINGS | FL | 34134 |
| 7654 | 12640 S CLEVELAND STE 202 | FT MYERS | FL | 33907 |
| 7655 | 474 US HWY 41 BYP N | VENICE | FL | 34292 |
| 7656 | 15271 MCGREGOR BLVD #9 | FORT MYERS | FL | 33908 |
| 7699 | 15059 US HWY 19 S | THOMASVILLE | GA | 31792 |

| | | | |
|---|---|---|---|
| 7987 | 10950 SAN JOSE BLVD #0002 | JACKSONVILLE | FL | 32223 |
| 7988 | 3835 S NOVA RD | PORT ORANGE | FL | 32127 |
| 7989 | 2685 N HIATUS RD A11/A12 | COOPER CITY | FL | 33026 |
| 7990 | 971 W STATE RD 84 | FT LAUDERDALE | FL | 33315 |
| 8990 | 1435 OVIEDO MARKETPLACE BLVD | OVIEDO | FL | 32765 |
| 9067 | 450 STATE RD 13 N STE 112 | JACKSONVILLE | FL | 32259 |
| 6342 | 116 GREEN SPRING HWY | BIRMINGHAM | AL | 35209 |
| 6347 | 2300 MCFARLAND BLVD #12 | NORTHPORT | AL | 35476 |
| 6376 | 240 NO DIXIE ST | CARTERSVILLE | GA | 30120 |
| 6382 | 33 HUDSON PLAZA 2 | FAYETTEVILLE | GA | 30214 |
| 6385 | 1930 COBB PKWY NW STE A | KENNESAW | GA | 30152 |
| 6387 | 157 POWER CENTER DR #100 | DAWSONVILLE | GA | 30534 |
| 7059 | 5066 PARK AVE | MEMPHIS | TN | 38117 |
| 7158 | 157 FOOTHILLS MALL | MARYVILLE | TN | 37801 |
| 7161 | 55 E THOMPSON LANE # 105 | NASHVILLE | TN | 37211 |
| 7162 | 803 BATTLEFIELD PKWY STE 178 | FORT OGLETHORPE | GA | 30742 |
| 8991 | 544 LAKELAND PLAZA | CUMMING | GA | 30040 |
| 6485 | 1726 HANOVER AVE | CLINTON | IA | 52732 |
| 6500 | 4841 SE 14TH ST STE A | DES MOINES | IA | 50320 |
| 7113 | 1401 12TH AVE S | VIRGINIA | MN | 55792 |
| 7116 | 4252 MORMON COULEE RD | LA CROSSE | WI | 54601 |
| 7117 | 1200 ROBERT ST S STE 5 | SAINT PAUL | MN | 55118 |
| 7120 | 19178 FREEPORT ST | ELK RIVER | MN | 55330 |
| 7121 | 6535 NICOLLET | RICHFIELD | MN | 55423 |
| 7807 | 1700 MARKET LANE | NORFOLK | NE | 68701 |
| 6491 | 901 W MORTON AVE STE 7 | JACKSONVILLE | IL | 62650 |
| 6558 | 514 N MAIN ST | CROWN POINT | IN | 46307 |
| 6561 | 1191 S ELMHURST RD | DES PLAINES | IL | 60016 |
| 6562 | 843 E ROLLINS RD | ROUND LK BEACH | IL | 60073 |
| 6563 | 1241 SANDY HOLLOW RD | ROCKFORD | IL | 61109 |
| 6566 | 843 N WILKE RD | ARLINGTON HTS | IL | 60005 |
| 6567 | 1212 S NAPER BLVD STE 110 | NAPERVILLE | IL | 60540 |
| 6568 | 535 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 6570 | 3347 S MARTIN L KING DR | CHICAGO | IL | 60616 |
| 6572 | 914 MADISON ST | OAK PARK | IL | 60302 |
| 6573 | 5 E GRAND AVE | FOX LAKE | IL | 60020 |
| 6577 | 176 SKOKIE VALLEY RD | HIGHLAND PARK | IL | 60035 |
| 6578 | 21182 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 6579 | 540 W DUNDEE RD | WHEELING | IL | 60090 |
| 6581 | 813 S IL RT 59 | BARTLETT | IL | 60103 |
| 7104 | 1844 S 15TH ST | MILWAUKEE | WI | 53204 |

| 7105 | 4126 52ND ST | KENOSHA | WI | 53144 |
| 7266 | 101 DIVISION ST NORTH | STEVENS POINT | WI | 54481 |
| 7969 | 1087 SUMMIT AVE | OCONOMOWOC | WI | 53066 |
| 7970 | 19 CRYSTAL LAKE PLAZA | CRYSTAL LAKE | IL | 60014 |
| 6856 | 2259 SOUTH 9TH ST #22 | SALINA | KS | 67401 |
| 6858 | 629 NORTH BELT HWY | ST JOSEPH | MO | 64506 |
| 6859 | 3400 W BROADWAY | SEDALIA | MO | 65301 |
| 6860 | 1103 W CRAWFORD ST STE L | SALINA | KS | 67401 |
| 6862 | 2710 W CENTRAL STE E | EL DORADO | KS | 67042 |
| 6864 | 6392 TROOST AVE | KANSAS CITY | MO | 64131 |
| 7132 | 514 S MAIN ST | O'FALLON | MO | 63366 |
| 7136 | 48 CARLYLE PLAZA DR | BELLEVILLE | IL | 62221 |
| 7137 | 1405 N WESTWOOD | POPLAR BLUFF | MO | 63901 |
| 8864 | 711 W 23RD STE #23 | LAWRENCE | KS | 66046 |
| 6380 | 915 S SAGINAW | MIDLAND | MI | 48640 |
| 6704 | 822 INDIAN MOUND DR | MT STERLING | KY | 40353 |
| 6705 | 210 BRENWOOD DR | BEREA | KY | 40403 |
| 6707 | 2055 LANTERN RIDGE DR | RICHMOND | KY | 40475 |
| 6708 | 168 LONDON SHOPPING CTR | LONDON | KY | 40741 |
| 6715 | 43442 W OAKS DR | NOVI | MI | 48377 |
| 6725 | 540 HIGHLAND AVE | MILFORD | MI | 48381 |
| 6740 | 4024 ELKHART RD | GOSHEN | IN | 46526 |
| 6741 | 199 COUNTY RD 6 W | ELKHART | IN | 46514 |
| 6742 | 2538 MIRACLE LN | MISHAWAKA | IN | 46545 |
| 6743 | 2532 WALTON BLVD | WARSAW | IN | 46582 |
| 6820 | 437 S INDIANA ST | MOORESVILLE | IN | 46158 |
| 6823 | 2210 S SCATTERFIELD RD | ANDERSON | IN | 46016 |
| 6824 | 301 W NORTHFIELD DR | BROWNSBURG | IN | 46112 |
| 6826 | 2462 N LEBANON AVE | LEBANON | IN | 46052 |
| 6827 | 2980 E 3RD ST | BLOOMINGTON | IN | 47401 |
| 7815 | 203 N L ROGER WELLS BLVD | GLASGOW | KY | 42141 |
| 7817 | 1707 W MAIN ST | CARBONDALE | IL | 62901 |
| 7819 | 5105 NEW CUT RD | LOUISVILLE | KY | 40214 |
| 7830 | 1238 28TH ST SW | WYOMING | MI | 49509 |
| 7831 | 5460 GULL RD STE E | KALAMAZOO | MI | 49048 |
| 7832 | 863 S CENTERVILLE RD | STURGIS | MI | 49091 |
| 6809 | 1485 POLELINE RD E #151 | TWIN FALLS | ID | 83301 |
| 7431 | 1100 HWY 260 STE 13 | COTTONWOOD | AZ | 86326 |
| 7713 | 18726 S NOGALES HWY | GREENVALLEY | AZ | 85614 |
| 7839 | 3435 OLTON RD | PLAINVIEW | TX | 79072 |
| 7841 | 1820 N HOBART | PAMPA | TX | 79065 |

| 7850 | 1103 CLEMENTS ST #8 | BROWNWOOD | TX | 76801 |
| 7947 | 7800 E STATE RTE 69 #B1 | PRESCOTT VALLEY | AZ | 86314 |
| 8849 | 16605 E PALISADES BLVD #104 | FOUNTAIN HILLS | AZ | 85268 |
| 6446 | 489 PITTSFIELD LENOX RD | LENOX | MA | 1240 |
| 6447 | 70 MAIN ST | NORTH ADAMS | MA | 1247 |
| 6451 | 9 W RD | ORLEANS | MA | 2653 |
| 6458 | 9 STRATTON AVE | MARSHFIELD | MA | 2050 |
| 6460 | 127 EASTERN AVE | GLOUCESTER | MA | 1930 |
| 6463 | 241 NEEDHAM ST | NEWTON | MA | 2464 |
| 6464 | 389 MASS AVE RT STE 111 | ACTON | MA | 1720 |
| 6472 | 714 FOOTE AVE | JAMESTOWN | NY | 14701 |
| 6476 | 1855 PLAZA DR | OLEAN | NY | 14760 |
| 7275 | 878 WASHINGTON ST | MIDDLETOWN | CT | 6457 |
| 7475 | 1912 DIAMOND HILL RD | WOONSOCKET | RI | 2895 |
| 7478 | 130 GRANITE ST STE E | WestERLY | RI | 2891 |
| 7528 | 950 RIDGE RD E | WEBSTER | NY | 14580 |
| 7662 | 14 DANBURY RD | WILTON | CT | 6897 |
| 7739 | 1600 CEDAR ST | ELMIRA | NY | 14904 |
| 7740 | 334 E STATE ST | HERKIMER | NY | 13350 |
| 7742 | 40 CATHERWOOD RD | ITHACA | NY | 14850 |
| 7744 | 5006 STATE HIGHWAY 23 STE 22 | ONEONTA | NY | 13820 |
| 7745 | 1250 UPPER FRONT ST | BINGHAMTON | NY | 13901 |
| 7746 | 1001 NORTH ST STE 1 | ENDICOTT | NY | 13760 |
| 7750 | 232 N COMRIE AVE | JOHNSTOWN | NY | 12095 |
| 7752 | 579 TROY SCHENECTADY #116 | LATHAM | NY | 12110 |
| 7759 | 18 LILAC MALL | ROCHESTER | NH | 3867 |
| 7761 | 317 SWANTON RD | ST ALBANS | VT | 5478 |
| 7762 | 103 BENNINGTON SQUARE | BENNINGTON | VT | 5201 |
| 7768 | 389 TENNEY MOUNTAIN HWY #3 | PLYMOUTH | NH | 3264 |
| 7769 | 580 SHELBURNE RD STE 11 | S BURLINGTON | VT | 5401 |
| 7774 | 55 CRYSTAL AVE | DERRY | NH | 3038 |
| 7775 | 586 NASHUA ST UNIT 9 | MILFORD | NH | 3055 |
| 7893 | 266 BELLEVUE AVE | NEWPORT | RI | 2840 |
| 7895 | 251 US RT 1 | FALMOUTH | ME | 4105 |
| 7896 | 225 QUINCY AVE | QUINCY | MA | 2169 |
| 7898 | 314 POND ST | ASHLAND | MA | 1721 |
| 7900 | 850 N COLONY RD | WALLINGFORD | CT | 6492 |
| 7902 | 5949 POST RD | N KINGSTOWN | RI | 2852 |
| 7904 | 1142 MAIN ST #1156 | WATERTOWN | CT | 6795 |
| 7907 | 60C PEARL ST | ESSEX JUNCTION | VT | 5452 |
| 7927 | 94 PARK ST | NEW CANAAN | CT | 6840 |

| 7960 | 215 E MAIN ST | CLINTON | CT | 6413 |
| 6530 | 709 E DIXON BLVD | SHELBY | NC | 28150 |
| 6535 | 1615 E BROAD ST | STATESVILLE | NC | 28625 |
| 6538 | 617 PARK ST | BELMONT | NC | 28012 |
| 6540 | 1180 BLOWING ROCK RD | BOONE | NC | 28607 |
| 6746 | 141 ALTAMA CONNECTOR #A300 | BRUNSWICK | GA | 31525 |
| 6749 | 95 MATHEWS DR SP A3-A4 | HILTON HEAD | SC | 29926 |
| 7147 | 5214 MARKET ST STE 111 | WILMINGTON | NC | 28405 |
| 7148 | 2715 BEAVER RUN BLVD | SURFSIDE BCH | SC | 29575 |
| 7149 | 2676 MARTIN LUTHER KNG JR | NEW BERN | NC | 28562 |
| 7484 | 4215 UNIVERSITY DR STE 8 | DURHAM | NC | 27707 |
| 7487 | 572 E JACKSON BLVD #3 | ERWIN | NC | 28339 |
| 7488 | 1009 E BROAD ST | FUQUAY VARINA | NC | 27526 |
| 7489 | 11721 RETAIL DRIVE STE 113 | WAKE FOREST | NC | 27587 |
| 7619 | 2367 AUGUSTA RD STE A | WEST COLUMBIA | SC | 29169 |
| 7622 | 3024 WADE HAMPTON BLVD #C | TAYLORS | SC | 29687 |
| 7890 | 1216 BRIDFORD PKWY STE H | GREENSBORO | NC | 27407 |
| 7913 | 432 CONOVER BLVD W | CONOVER | NC | 28613 |
| 9048 | 11500 E INDEPENDENCE #A | MATTHEWS | NC | 28105 |
| 6995 | 1140 W HENDERSON AVE | PORTERVILLE | CA | 93257 |
| 6997 | 2055 W CLEVELAND AVE STE B | MADERA | CA | 93637 |
| 6998 | 2695 MT VERNON AVE STE A | BAKERSFIELD | CA | 93306 |
| 7052 | 6789 BLACKSTONE STE B | FRESNO | CA | 93710 |
| 7573 | 1340 4TH ST | SAN RAFAEL | CA | 94901 |
| 7575 | 930 DIABLO AVE | NOVATO | CA | 94947 |
| 7578 | 1220 W STEELE LN | SANTA ROSA | CA | 95403 |
| 7588 | 300 PINE ST | SAN FRANCISCO | CA | 94104 |
| 7593 | 3573 MT DIABLO BLVD | LAFAYETTE | CA | 94549 |
| 7595 | 480 SAN RAMON VALLEY BLVD STE G | DANVILLE | CA | 94526 |
| 7596 | 1221 LINDA MAR SHOP CTR | PACIFICA | CA | 94044 |
| 7603 | 2500 SHATTUCK ST | BERKELEY | CA | 94704 |
| 7608 | 15734 LOS GATOS BLVD #A | LOS GATOS | CA | 95032 |
| 7613 | 510 CANAL ST | KING CITY | CA | 93930 |
| 7615 | 245 MT HERMON RD STE L | SCOTTS VALLEY | CA | 95066 |
| 7721 | 5650 FOLSOM BLVD | SACRAMENTO | CA | 95819 |
| 7723 | 767 IKEA COURT #100 | W SACRAMENTO | CA | 95605 |
| 7729 | 510 N WILSON WAY | STOCKTON | CA | 95205 |
| 7733 | 920 PLEASANT GROVE #120 | ROSEVILLE | CA | 95678 |
| 7735 | 2215 FRANCISCO DR STE 140 | EL DORADO HILLS | CA | 95762 |
| 7736 | 1018 AL TAHOE BLVD | S LAKE TAHOE | CA | 96150 |
| 7944 | 260 WOODSIDE PLAZA | REDWOOD CITY | CA | 94061 |

| 7946 | 561 I ST | REEDLEY | CA | 93654 |
| 6968 | 999 MONTAUK HWY | SHIRLEY | NY | 11967 |
| 6974 | 179 PINE HOLLOW RD | OYSTER BAY | NY | 11771 |
| 7202 | 205 W 23RD ST | NEW YORK | NY | 10011 |
| 7219 | 29 KENNEDY DR | SPRING VALLEY | NY | 10977 |
| 7222 | 152 N MAIN | PORT CHESTER | NY | 10573 |
| 7228 | 364 6TH AVE | NEW YORK | NY | 10011 |
| 7233 | 3587 E TREMONT AVE | BRONX | NY | 10465 |
| 7240 | 115 TEMPLE HILL RD | NEW WINDSOR | NY | 12584 |
| 7241 | 738 US RTE 9 #17 | FISHKILL | NY | 12524 |
| 7242 | 2107 BROADWAY | ASTORIA | NY | 11106 |
| 7290 | 1006 RT 46 | CLIFTON | NJ | 7013 |
| 7293 | 6116 BERGENLINE AVE | WEST NEW YORK | NJ | 7093 |
| 7296 | 1059 BLOOMFIELD AVE #17 | CLIFTON | NJ | 7012 |
| 7297 | 15 NATHANIEL PL | ENGLEWOOD | NJ | 7631 |
| 7302 | 218 WASHINGTON ST | HOBOKEN | NJ | 7030 |
| 7303 | 1885 STATE RTE 57 #325 | HACKETTSTOWN | NJ | 7840 |
| 7307 | 700 BROADWAY STE 40 | WESTWOOD | NJ | 7675 |
| 7920 | 770 BLOOMFIELD AVE | W CALDWELL | NJ | 7006 |
| 7921 | 300 SOUTH AVE | GARWOOD | NJ | 7027 |
| 7926 | 531 US HIGHWAY 22 E STE 12 | WHITE HSE STA | NJ | 8889 |
| 8857 | 1880 PLEASANTVILLE RD | BRIARCLIFF MNR | NY | 10510 |
| 9036 | 508 MONTAUK HWY | CTR MORICHES | NY | 11934 |
| 6400 | 3317 CENTER RD | BRUNSWICK | OH | 44212 |
| 6590 | 61 BROADWAY STE 1 | DRY RIDGE | KY | 41035 |
| 6591 | 535 WAGNER AVE | GREENVILLE | OH | 45331 |
| 6595 | 10548 HARRISON AVE | HARRISON | OH | 45030 |
| 6605 | 400 MILL AVE SE STE 729 | NEW PHILADELPHI | OH | 44663 |
| 6615 | 2362 E STATE ST | SALEM | OH | 44460 |
| 6647 | 4629 GALLIA ST | NEW BOSTON | OH | 45662 |
| 7448 | 9 FOSTER AVE | PITTSBURGH | PA | 15205 |
| 7449 | 1000 NATIONAL RD STE 300 | WHEELING | WV | 26003 |
| 7452 | 237 HILLCREST PLAZA | LOWER BURRELL | PA | 15068 |
| 7459 | 100 MALL DR | STEUBENVILLE | OH | 43952 |
| 7460 | 321 WASHINGTON RD | WASHINGTON | PA | 15301 |
| 7461 | 20111 CRANBERRY MALL #15 | CRANBERRY TWNSP | PA | 16066 |
| 7703 | 313 TOWN CENTER BLVD | VAN WERT | OH | 45891 |
| 7886 | 150 COMMONS DR | DU BOIS | PA | 15801 |
| 7956 | 3927 WASHINGTON RD | MCMURRAY | PA | 15317 |
| 7957 | 6584 N RIDGE RD | N MADISON | OH | 44057 |
| 9061 | 973 LILA AVE | MILFORD | OH | 45150 |

| 6759 | 91-919 FT WEAVER RD #105 | EWA BEACH | HI | 96706 |
|------|--------------------------|-----------|-----|-------|
| 6767 | 74-5586 PALANI RD STE G | KAILUA-KONA | HI | 96740 |
| 6768 | 572 KAILUA RD | KAILUA | HI | 96734 |
| 7357 | 2854 WILLAMETTE ST | EUGENE | OR | 97405 |
| 7358 | 2231 NEWMARK ST | NORTH BEND | OR | 97459 |
| 7862 | 15782 REDMOND WY | REDMOND | WA | 98052 |
| 7863 | 1299 156TH AVE NE | BELLEVUE | WA | 98007 |
| 7930 | 12543 TOTEM LK BLVD NE #D | KIRKLAND | WA | 98034 |
| 7939 | 19077 S BEAVERCREEK RD | OREGON CITY | OR | 97045 |
| 9107 | 420 N WILBUR STE 111 | WALLA WALLA | WA | 99362 |
| 6517 | 104 THE MALL AT STEAMTOWN | SCRANTON | PA | 18503 |
| 6518 | 225 COLUMBIA MALL DR | BLOOMSBURG | PA | 17815 |
| 6528 | 3975 COLUMBIA AVE | COLUMBIA | PA | 17512 |
| 6665 | 18902 REHOBOTH MALL BLVD #1 | REHOBOTH BEACH | DE | 19971 |
| 7407 | 737 ROUTE 113 | SOUDERTON | PA | 18964 |
| 7410 | 1200 WELSH RD STE A-5A | NORTH WALES | PA | 19454 |
| 7419 | 39 E CITY AVE | BALA CYNWYD | PA | 19004 |
| 7420 | 6542 LOWER YORK RD | NEW HOPE | PA | 18938 |
| 7421 | 28 W LANCASTER AVE | PAOLI | PA | 19301 |
| 7422 | 1040A SECOND ST PIKE | RICHBORO | PA | 18954 |
| 7424 | 812 MALE RD | WIND GAP | PA | 18091 |
| 7425 | 426 N MAIN ST | DOYLESTOWN | PA | 18901 |
| 7677 | 921 W RTE 70 | MARLTON | NJ | 8053 |
| 7916 | 15260 KUTZTOWN RD STE 190 | KUTZTOWN | PA | 19530 |
| 7917 | 4670 BROADWAY | ALLENTOWN | PA | 18104 |
| 8841 | 240 S WHITEHORSE PIKE #C4 | HAMMONTON | NJ | 8037 |
| 8842 | 176 ROUTE 70 STE 9 | MEDFORD | NJ | 8055 |
| 8843 | 1086 MANTUA PK | WENONAH | NJ | 8090 |
| 6887 | 4420 E SLAUSON AVE | MAYWOOD | CA | 90270 |
| 6929 | 2008 WILSHIRE BLVD | SANTA MONICA | CA | 90403 |
| 6931 | 5817 N KANAN RD | AGOURA | CA | 91301 |
| 6932 | 520 SANTA MONICA BLVD | SANTA MONICA | CA | 90401 |
| 6937 | 4137 SEPULVEDA BLVD | CULVER CITY | CA | 90230 |
| 7261 | 1548 GRAND AVE | GROVER BEACH | CA | 93433 |
| 7262 | 2050 SPRING ST STE B | PASO ROBLES | CA | 93446 |
| 7265 | 846 ARNEILL RD | CAMARILLO | CA | 93010 |
| 7344 | 34119 PACIFIC COAST HWY H | DANA POINT | CA | 92629 |
| 7346 | 943 AVENIDA PICO UNIT F | SAN CLEMENTE | CA | 92673 |
| 7552 | 1603 GARNET | SAN DIEGO | CA | 92109 |
| 7553 | 810 S ESCONDIDO BLVD | ESCONDIDO | CA | 92025 |
| 7556 | 4223 GENESEE AVE STE 114 | SAN DIEGO | CA | 92117 |

| 7934 | 2336 TAPO ST | SIMI | CA | 93063 |
| 6367 | 774 ELSINGER BLVD | CONWAY | AR | 72032 |
| 6413 | 4520 S SHERWOOD FOREST | BATON ROUGE | LA | 70816 |
| 6735 | 103 BASIC DR | West MONROE | LA | 71292 |
| 6985 | 307 E INTERSTATE DR STE E | JENNINGS | LA | 70546 |
| 7124 | 5050 I55 N | JACKSON | MS | 39211 |
| 7125 | 421B MEMORIAL BLVD | PICAYUNE | MS | 39466 |
| 7175 | 2801 MAGAZINE ST STE 2 | NEW ORLEANS | LA | 70115 |
| 7182 | 5257 VETERANS MEML BLVD | METAIRIE | LA | 70006 |
| 7184 | 1201 HWY 90 E STE 101 | MORGAN CITY | LA | 70380 |
| 7186 | 3132 COLLEGE DR STE AA | BATON ROUGE | LA | 70808 |
| 7187 | 1245 GRAND CAILLOU RD | HOUMA | LA | 70363 |
| 7317 | 1736 E CARL ALBERT PKY | MCALESTER | OK | 74501 |
| 7318 | 8527 N ROCKWELL | OKLAHOMA CITY | OK | 73132 |
| 7323 | 15 S SHERIDAN RD | TULSA | OK | 74112 |
| 7979 | 2730 S HARVARD AVE | TULSA | OK | 74114 |
| 9073 | 1009 JOHN SIMS PKWY | NICEVILLE | FL | 32578 |
| 6417 | 711 WASHINGTON AVE #4 | CHESTERTOWN | MD | 21620 |
| 6418 | 1798 MERRITT BLVD | BALTIMORE | MD | 21222 |
| 6419 | 1554 ANNAPOLIS RD | ODENTON | MD | 21113 |
| 6423 | 12641 OCEAN GATEWAY | OCEAN CITY | MD | 21842 |
| 6424 | 450 THOMPSON CREEK MALL | STEVENSVILLE | MD | 21666 |
| 7252 | 2301-J COLLEY AVE | NORFOLK | VA | 23517 |
| 7253 | 1409 W EHRINGHAUS ST | ELIZABETH CITY | NC | 27909 |
| 7787 | 717 D STREET SE | WASHINGTON | DC | 20003 |
| 7788 | 5737 BURKE CTR PKWY | BURKE | VA | 22015 |
| 7790 | 7408 LITTLE RIVER TNPK | ANNANDALE | VA | 22003 |
| 7791 | 1072 ELDEN ST | HERNDON | VA | 20170 |
| 7793 | 21600 GREAT MILLS RD #12 | LEXINGTON PARK | MD | 20653 |
| 7798 | 1953 DANIEL STUART SQ | WOODBRIDGE | VA | 22191 |
| 7799 | 319 SOUTHGATE SHP CTR | CULPEPER | VA | 22701 |
| 7800 | 3425 KING ST STE A | ALEXANDRIA | VA | 22302 |
| 7801 | 7702 FREDERICK AVE STE B | HYATTSVILLE | MD | 20784 |
| 7802 | 305 E RIDGEVILLE BLVD | MOUNT AIRY | MD | 21771 |
| 7915 | 9526 OLD KEENE MILL RD #A | BURKE | VA | 22015 |
| 7922 | 7115 STAPLES MILL RD #B | RICHMOND | VA | 23228 |
| 7923 | 18221 VILLAGE MART DR | OLNEY | MD | 20832 |
| 8847 | 872 MUDDY BRANCH RD | GAITHERSBURG | MD | 20878 |
| 7574 | 1652 UNIVERSITY AVE | BERKELEY | CA | 94703 |
| 7576 | 4230 PARK BLVD | OAKLAND | CA | 94602 |
| 7591 | 104 SAN PABLO TOWN CTR | SAN PABLO | CA | 94806 |

| 6920 | 6724 VAN NUYS BLVD | VAN NUYS | CA | 91405 |
|------|--------------------|----------|----|-------|
| 6802 | 153 FM 518 STE F | KEMAH | TX | 77565 |
| 6873 | 1200 N HACIENDA BLVD | LA PUENTE | CA | 91744 |
| 6885 | 6601 LAUREL CANYON BLVD | NORTH HOLLYWOOD | CA | 91606 |
| 6889 | 7956 E FLORENCE AVE | DOWNEY | CA | 90241 |
| 6898 | 19351 SOLEDAD CANYON | CANYON COUNTRY | CA | 91351 |
| 6914 | 17638 VANOWEN | VAN NUYS | CA | 91406 |
| 6921 | 111 W PACIFIC COAST HWY STEC-D | WILMINGTON | CA | 90744 |
| 6925 | 6571 FOOTHILL BLVD | TUJUNGA | CA | 91042 |
| 6934 | 23365 MULHOLLAND DR | WOODLAND HILLS | CA | 91364 |
| 7557 | 8141 MIRA MESA BLVD | SAN DIEGO | CA | 92126 |
| 7559 | 1040 UNIVERSITY AVE #109B | SAN DIEGO | CA | 92103 |
| 6803 | 4367 KINGWOOD DR | KINGWOOD | TX | 77339 |
| 7584 | 701 CLEMENT ST | SAN FRANCISCO | CA | 94118 |
| 7614 | 1130 S MAIN ST | SALINAS | CA | 93901 |
| 6915 | 3733 W SUNSET BLVD | LOS ANGELES | CA | 90026 |
| 7140 | 925 STATE RT 3 | WATERLOO | IL | 62298 |
| 7843 | 3250 E MAIN ST STE L | UVALDE | TX | 78801 |
| 7389 | 4586 S KIRKMAN RD | ORLANDO | FL | 32811 |
| 7394 | 4457 W VINE ST | KISSIMMEE | FL | 34746 |
| 7395 | 7777 NORTH WICKHAM RD | MELBOURNE | FL | 32940 |
| 7398 | 10941 S US HWY 1 | PORT ST LUCIE | FL | 34952 |
| 6375 | 3112 HWY 278 NW | COVINGTON | GA | 30014 |
| 7141 | 195 E HWY 47 STE 200 | TROY | MO | 63379 |
| 6728 | 867 S MAIN ST | LAPEER | MI | 48446 |
| 7822 | 646 KIMMEL RD | VINCENNES | IN | 47591 |
| 7992 | 1130 FREMONT BLVD #103 | SEASIDE | CA | 93955 |
| 7232 | 153-85 CROSS ISLAND PKWY | WHITESTONE | NY | 11357 |
| 6916 | 6414 SPRING ST | LONG BEACH | CA | 90815 |
| 6917 | 50 PENINSULA CTR STE F | ROLLING HILLS | CA | 90274 |
| 6924 | 11201 NATIONAL BLVD | LOS ANGELES | CA | 90064 |
| 7259 | 51 W MAIN ST STE A | VENTURA | CA | 93001 |
| 7264 | 7379 EL CAMINO REAL | ATASCADERO | CA | 93422 |
| 7347 | 814 S EL CAMINO REAL | SAN CLEMENTE | CA | 92672 |
| 7513 | 4037 PHELAN RD STE C2 | PHELAN | CA | 92371 |
| 7520 | 425 SOUTH SUNRISE PLACE STE H2 | PALM SPRINGS | CA | 92262 |
| 7396 | 696 21ST ST | VERO BEACH | FL | 32960 |
| 7695 | 1812 J L REDMAN PKWY | PLANT CITY | FL | 33566 |
| 6386 | 616 HWY 61 BLDG B | VILLA RICA | GA | 30180 |
| 7166 | 7074 CHARLOTTE PIKE | NASHVILLE | TN | 37209 |
| 6817 | 1884 NORTHWOOD PLAZA | FRANKLIN | IN | 46131 |

| 6819 | 3005 N NATIONAL DR | COLUMBUS | IN | 47201 |
|------|---------------------|-----------|----|-------|
| 6825 | 3245 W 3RD ST | BLOOMINGTON | IN | 47404 |
| 7828 | 355 S WILLOWBROOK #F | COLDWATER | MI | 49036 |
| 6634 | 2109 S COLLEGE AVE #102 | FT COLLINS | CO | 80525 |
| 6536 | 813 PATTON AVE | ASHEVILLE | NC | 28806 |
| 6748 | 755 W OGLETHORPE HWY STE 115 | HINESVILLE | GA | 31313 |
| 7624 | 4028 HWY 9 | BOILING SPRINGS | SC | 29316 |
| 7594 | 1518 FIRST ST | LIVERMORE | CA | 94550 |
| 6843 | 1315 AMELIA PLAZA | FERNANDINA BCH | FL | 32034 |
| 7089 | 11060 OVERSEAS HWY | MARATHON | FL | 33050 |
| 7393 | 2010 SAM WALTON WAY | LAKE WALES | FL | 33898 |
| 7652 | 4901 PALM BEACH BLVD #440 | FORT MYERS | FL | 33905 |
| 7697 | 23012 STATE RD 54 | LUTZ | FL | 33549 |
| 7991 | 14400 MILITARY TRL | DELRAY BEACH | FL | 33484 |
| 7999 | 1670 EAST HWY 50 STE F | CLERMONT | FL | 34711 |
| 6343 | 8640 MADISON BLVD | MADISON | AL | 35758 |
| 6344 | 638 BOLL WEEVIL CIRCLE | ENTERPRISE | AL | 36330 |
| 6346 | 89 VAUGHAN LANE | PELL CITY | AL | 35125 |
| 6374 | 2907 N DRUID HILLS RD NE | ATLANTA | GA | 30329 |
| 7060 | 8412 HWY 51 N | MILLINGTON | TN | 38053 |
| 7063 | 115 NW PLAZA | SENATOBIA | MS | 38668 |
| 7064 | 2550 W JACKSON AVE #10 | OXFORD | MS | 38655 |
| 7156 | 2558 MEMORIAL BLVD STE C | SPRINGFIELD | TN | 37172 |
| 7163 | 2039 N BROADWAY ST | KNOXVILLE | TN | 37917 |
| 7165 | 1854 DECATUR PIKE | ATHENS | TN | 37303 |
| 7168 | 1500 N JACKSON ST STE 100 | TULLAHOMA | TN | 37388 |
| 7169 | 613 E BROADWAY | JEFFERSON CITY | TN | 37760 |
| 7170 | 116 GREEN RD | KNOXVILLE | TN | 37920 |
| 7966 | 1904 DAYTON BLVD | CHATTANOOGA | TN | 37415 |
| 7996 | 1040 MAIN ST | GARDENDALE | AL | 35071 |
| 7118 | 1702 17TH ST NW STE A | AUSTIN | MN | 55912 |
| 6493 | 1477 WOODLAWN RD | LINCOLN | IL | 62656 |
| 6557 | 311 J ST | LA PORTE | IN | 46350 |
| 6569 | 4359 ARCHER AVE | CHICAGO | IL | 60632 |
| 7101 | 1500 S CHURCH ST | WATERTOWN | WI | 53094 |
| 7267 | 2910 ROOSEVELT RD | MARINETTE | WI | 54143 |
| 7430 | 917 N PROMENADE PKWY | CASA GRANDE | AZ | 85222 |
| 8853 | 189 PASEO DE PERALTA | SANTA FE | NM | 87501 |
| 6452 | 45 DODGE ST | BEVERLY | MA | 1915 |
| 6455 | 20 FRANKLIN VILLAGE DR | FRANKLIN | MA | 2038 |
| 6473 | 318 E FAIRMONT AVE | LAKEWOOD | NY | 14750 |

| 7477 | 20 MAIN ST, SUITE F | WAKEFIELD | RI | 2879 |
| 7668 | 30 SOUTHBURY PLAZA | SOUTHBURY | CT | 6488 |
| 7748 | 180 DELAWARE AVE STE 24A | DELMAR | NY | 12054 |
| 7764 | 5 PLAISTOW RD | PLAISTOW | NH | 3865 |
| 7770 | 96 FORT EDDY RD | CONCORD | NH | 3301 |
| 7899 | 344A CAMBRIDGE ST | WOBURN | MA | 1801 |
| 7906 | 254 MAIN ST | WILMINGTON | MA | 1887 |
| 6537 | 1817 US HWY 421 | WILKESBORO | NC | 28697 |
| 6539 | 210 HIGHLANDS SQUARE DR | HENDERSONVILLE | NC | 28792 |
| 7151 | 5120 S COLLEGE #101 | WILMINGTON | NC | 28412 |
| 7485 | 4177 W VERNON AVE | KINSTON | NC | 28504 |
| 7486 | 1055 SPRING LN | SANFORD | NC | 27330 |
| 7620 | 1671 SPRINGDALE DR | CAMDEN | SC | 29020 |
| 7621 | 639B HWY 28 BYPASS | ANDERSON | SC | 29624 |
| 7623 | 229 APPLEWOOD CENTER PL | SENECA | SC | 29678 |
| 6363 | 7110 DUBLIN BLVD | DUBLIN | CA | 94568 |
| 6999 | 195 W SHAW AVE STE 101B | CLOVIS | CA | 93612 |
| 7053 | 75 W HANFORD ARMONA STE D | LEMOORE | CA | 93245 |
| 7054 | 1725 S MOONEY BLVD | VISALIA | CA | 93277 |
| 7598 | 1155 ARNOLD DR STE A | MARTINEZ | CA | 94553 |
| 7599 | 827 IRVING ST | SAN FRANCISCO | CA | 94122 |
| 7730 | 684 MANGROVE AVE | CHICO | CA | 95926 |
| 7734 | 6626 CLARK RD STE N | PARADISE | CA | 95969 |
| 6607 | 201 MILAN RD STE A | NORWALK | OH | 44857 |
| 6614 | 1154 HINKLE DR UNIT K | WADSWORTH | OH | 44281 |
| 6616 | 934 E MAIN | RAVENNA | OH | 44266 |
| 6648 | 12900 STATE RT 664 S | LOGAN | OH | 43138 |
| 6649 | 1361 LEESBURG AVE | WASHINGTON C H | OH | 43160 |
| 7443 | 2334 OAKLAND AVE STE 32 | INDIANA | PA | 15701 |
| 7445 | 67800 MALL RING RD #145 | ST CLAIRSVILLE | OH | 43950 |
| 7454 | 231 TRI COUNTY LN | BELLE VERNON | PA | 15012 |
| 7959 | 4960 RTE 8 | ALLISON PARK | PA | 15101 |
| 9059 | 1276 INDIANA AVE | ST MARYS | OH | 45885 |
| 6765 | 86-120 FARRINGTON UNIT B207 | WAIANAE | HI | 96792 |
| 6770 | 65-1158 MAMALAHOA HWY #26 | KAMUELA | HI | 96743 |
| 7363 | 2798 S SANTIAM HWY | LEBANON | OR | 97355 |
| 7372 | 2634 W 6TH ST | THE DALLES | OR | 97058 |
| 7872 | 1335 STATE AVE | MARYSVILLE | WA | 98270 |
| 6938 | 1128 N LABREA AVE | W LOS ANGELES | CA | 90038 |
| 7256 | 1975 S BROADWAY | SANTA MARIA | CA | 93454 |
| 7550 | 675 SATURN BLVD STE D | SAN DIEGO | CA | 92154 |

| 6986 | 200 PRODUCTION DR STE 1 | LAFAYETTE | LA | 70508 |
|------|-------------------------|-----------|----|-------|
| 6987 | 3109 EDGAR BROWN DR STE K | ORANGE | TX | 77630 |
| 6988 | 1215 NW EVANGELINE THRWY | LAFAYETTE | LA | 70501 |
| 7180 | 4001 FRENCHMAN ST | NEW ORLEANS | LA | 70122 |
| 7316 | 4903 NORTH UNION STE 105 | SHAWNEE | OK | 74804 |
| 7319 | 700 E CHARLES PAGE BLVD | SAND SPRINGS | OK | 74063 |
| 7324 | 9591 S RIVERSIDE DR STE 2 | TULSA | OK | 74137 |
| 7326 | 740 W MAIN | NORMAN | OK | 73069 |
| 6475 | 3500 MAIN ST STE 270 | AMHERST | NY | 14226 |
| 6726 | 205 N MAPLE | ANN ARBOR | MI | 48103 |
| 7751 | 22 CLIFTON COUNTRY RD #90 | CLIFTON PARK | NY | 12065 |

Exhibit G

Buyer Primary Stores not transferred to Sprint

| SWAS Store # | Street | City | State | Zip |
|---|---|---|---|---|
| 6342 | 116 GREEN SPRING HWY | BIRMINGHAM | AL | 35209 |
| 6347 | 2300 MCFARLAND BLVD #12 | NORTHPORT | AL | 35476 |
| 6385 | 1930 COBB PKWY NW STE A | KENNESAW | GA | 30152 |
| 6389 | 4300 W WACO DR | WACO | TX | 76710 |
| 6413 | 4520 S SHERWOOD FOREST | BATON ROUGE | LA | 70816 |
| 6424 | 450 THOMPSON CREEK MALL | STEVENSVILLE | MD | 21666 |
| 6446 | 489 PITTSFIELD LENOX RD | LENOX | MA | 1240 |
| 6458 | 9 STRATTON AVE | MARSHFIELD | MA | 2050 |
| 6463 | 241 NEEDHAM ST | NEWTON | MA | 2464 |
| 6472 | 714 FOOTE AVE | JAMESTOWN | NY | 14701 |
| 6491 | 901 W MORTON AVE STE 7 | JACKSONVILLE | IL | 62650 |
| 6500 | 4841 SE 14TH ST STE A | DES MOINES | IA | 50320 |
| 6518 | 225 COLUMBIA MALL DR | BLOOMSBURG | PA | 17815 |
| 6530 | 709 E DIXON BLVD | SHELBY | NC | 28150 |
| 6558 | 514 N MAIN ST | CROWN POINT | IN | 46307 |
| 6561 | 1191 S ELMHURST RD | DES PLAINES | IL | 60016 |
| 6562 | 843 E ROLLINS RD | ROUND LK BEACH | IL | 60073 |
| 6563 | 1241 SANDY HOLLOW RD | ROCKFORD | IL | 61109 |
| 6566 | 843 N WILKE RD | ARLINGTON HTS | IL | 60005 |
| 6567 | 1212 S NAPER BLVD STE 110 | NAPERVILLE | IL | 60540 |
| 6568 | 535 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 6572 | 914 MADISON ST | OAK PARK | IL | 60302 |
| 6573 | 5 E GRAND AVE | FOX LAKE | IL | 60020 |
| 6577 | 176 SKOKIE VALLEY RD | HIGHLAND PARK | IL | 60035 |
| 6578 | 21182 S LA GRANGE RD | FRANKFORT | IL | 60423 |
| 6579 | 540 W DUNDEE RD | WHEELING | IL | 60090 |
| 6581 | 813 S IL RT 59 | BARTLETT | IL | 60103 |
| 6605 | 400 MILL AVE SE STE 729 | NEW PHILADELPHI | OH | 44663 |
| 6694 | 204 Central EXWY S STE 40 | ALLEN | TX | 75013 |
| 6725 | 540 HIGHLAND AVE | MILFORD | MI | 48381 |
| 6804 | 5804 KIRBY DR | HOUSTON | TX | 77005 |
| 6844 | 403 ATLANTIC BLVD | ATLANTIC BEACH | FL | 32233 |
| 6856 | 2259 SOUTH 9TH ST #22 | SALINA | KS | 67401 |
| 6858 | 629 NORTH BELT HWY | ST JOSEPH | MO | 64506 |
| 6859 | 3400 W BROADWAY | SEDALIA | MO | 65301 |
| 6860 | 1103 W CRAWFORD ST STE L | SALINA | KS | 67401 |
| 6862 | 2710 W CENTRAL STE E | EL DORADO | KS | 67042 |
| 6864 | 6392 TROOST AVE | KANSAS CITY | MO | 64131 |
| 6916 | 6414 SPRING ST | LONG BEACH | CA | 90815 |
| 6917 | 50 PENINSULA CTR STE F | ROLLING HILLS | CA | 90274 |
| 6931 | 5817 N KANAN RD | AGOURA | CA | 91301 |
| 6937 | 4137 SEPULVEDA BLVD | CULVER CITY | CA | 90230 |
| 7052 | 6789 BLACKSTONE STE B | FRESNO | CA | 93710 |
| 7079 | 4411 N FEDERAL HWY | FT LAUDERDALE | FL | 33308 |
| 7092 | 1918 N E 5TH AVE | BOCA RATON | FL | 33431 |
| 7104 | 1844 S 15TH ST | MILWAUKEE | WI | 53204 |
| 7105 | 4126 52ND ST | KENOSHA | WI | 53144 |
| 7113 | 1401 12TH AVE S | VIRGINIA | MN | 55792 |

| | | | |
|---|---|---|---|
| 7116 | 4252 MORMON COULEE RD | LA CROSSE | WI | 54601 |
| 7117 | 1200 ROBERT ST S STE 5 | SAINT PAUL | MN | 55118 |
| 7120 | 19178 FREEPORT ST | ELK RIVER | MN | 55330 |
| 7121 | 6535 NICOLLET | RICHFIELD | MN | 55423 |
| 7132 | 514 S MAIN ST | O'FALLON | MO | 63366 |
| 7136 | 48 CARLYLE PLAZA DR | BELLEVILLE | IL | 62221 |
| 7137 | 1405 N WESTWOOD | POPLAR BLUFF | MO | 63901 |
| 7141 | 195 E HWY 47 STE 200 | TROY | MO | 63379 |
| 7148 | 2715 BEAVER RUN BLVD | SURFSIDE BCH | SC | 29575 |
| 7149 | 2676 MARTIN LUTHER KNG JR | NEW BERN | NC | 28562 |
| 7182 | 5257 VETERANS MEML BLVD | METAIRIE | LA | 70006 |
| 7202 | 205 W 23RD ST | NEW YORK | NY | 10011 |
| 7219 | 29 KENNEDY DR | SPRING VALLEY | NY | 10977 |
| 7228 | 364 6TH AVE | NEW YORK | NY | 10011 |
| 7241 | 738 US RTE 9 #17 | FISHKILL | NY | 12524 |
| 7253 | 1409 W EHRINGHAUS ST | ELIZABETH CITY | NC | 27909 |
| 7259 | 51 W MAIN ST STE A | VENTURA | CA | 93001 |
| 7261 | 1548 GRAND AVE | GROVER BEACH | CA | 93433 |
| 7264 | 7379 EL CAMINO REAL | ATASCADERO | CA | 93422 |
| 7266 | 101 DIVISION ST NORTH | STEVENS POINT | WI | 54481 |
| 7290 | 1006 RT 46 | CLIFTON | NJ | 7013 |
| 7296 | 1059 BLOOMFIELD AVE #17 | CLIFTON | NJ | 7012 |
| 7317 | 1736 E CARL ALBERT PKY | MCALESTER | OK | 74501 |
| 7318 | 8527 N ROCKWELL | OKLAHOMA CITY | OK | 73132 |
| 7357 | 2854 WILLAMETTE ST | EUGENE | OR | 97405 |
| 7358 | 2231 NEWMARK ST | NORTH BEND | OR | 97459 |
| 7391 | 2003 N ATLANTIC AVE | COCOA BEACH | FL | 32931 |
| 7397 | 3262 SE FEDERAL HWY | STUART | FL | 34997 |
| 7398 | 10941 S US HWY 1 | PORT ST LUCIE | FL | 34952 |
| 7410 | 1200 WELSH RD STE A-5A | NORTH WALES | PA | 19454 |
| 7421 | 28 W LANCASTER AVE | PAOLI | PA | 19301 |
| 7422 | 1040A SECOND ST PIKE | RICHBORO | PA | 18954 |
| 7449 | 1000 NATIONAL RD STE 300 | WHEELING | WV | 26003 |
| 7452 | 237 HILLCREST PLAZA | LOWER BURRELL | PA | 15068 |
| 7460 | 321 WASHINGTON RD | WASHINGTON | PA | 15301 |
| 7528 | 950 RIDGE RD E | WEBSTER | NY | 14580 |
| 7552 | 1603 GARNET | SAN DIEGO | CA | 92109 |
| 7553 | 810 S ESCONDIDO BLVD | ESCONDIDO | CA | 92025 |
| 7573 | 1340 4TH ST | SAN RAFAEL | CA | 94901 |
| 7578 | 1220 W STEELE LN | SANTA ROSA | CA | 95403 |
| 7593 | 3573 MT DIABLO BLVD | LAFAYETTE | CA | 94549 |
| 7595 | 480 SAN RAMON VALLEY BLVD STE G | DANVILLE | CA | 94526 |
| 7596 | 1221 LINDA MAR SHOP CTR | PACIFICA | CA | 94044 |
| 7608 | 15734 LOS GATOS BLVD #A | LOS GATOS | CA | 95032 |
| 7622 | 3024 WADE HAMPTON BLVD #C | TAYLORS | SC | 29687 |
| 7654 | 12640 S CLEVELAND STE 202 | FT MYERS | FL | 33907 |
| 7656 | 15271 MCGREGOR BLVD #9 | FORT MYERS | FL | 33908 |
| 7662 | 14 DANBURY RD | WILTON | CT | 6897 |
| 7677 | 921 W RTE 70 | MARLTON | NJ | 8053 |
| 7723 | 767 IKEA COURT #100 | W SACRAMENTO | CA | 95605 |
| 7739 | 1600 CEDAR ST | ELMIRA | NY | 14904 |
| 7740 | 334 E STATE ST | HERKIMER | NY | 13350 |
| 7742 | 40 CATHERWOOD RD | ITHACA | NY | 14850 |
| 7744 | 5006 STATE HIGHWAY 23 STE 22 | ONEONTA | NY | 13820 |

74

| 7752 | 579 TROY SCHENECTADY #116 | LATHAM | NY | 12110 |
| 7761 | 317 SWANTON RD | ST ALBANS | VT | 5478 |
| 7768 | 389 TENNEY MOUNTAIN HWY #3 | PLYMOUTH | NH | 3264 |
| 7769 | 580 SHELBURNE RD STE 11 | S BURLINGTON | VT | 5401 |
| 7774 | 55 CRYSTAL AVE | DERRY | NH | 3038 |
| 7775 | 586 NASHUA ST UNIT 9 | MILFORD | NH | 3055 |
| 7788 | 5737 BURKE CTR PKWY | BURKE | VA | 22015 |
| 7790 | 7408 LITTLE RIVER TNPK | ANNANDALE | VA | 22003 |
| 7791 | 1072 ELDEN ST | HERNDON | VA | 20170 |
| 7807 | 1700 MARKET LANE | NORFOLK | NE | 68701 |
| 7815 | 203 N L ROGER WELLS BLVD | GLASGOW | KY | 42141 |
| 7817 | 1707 W MAIN ST | CARBONDALE | IL | 62901 |
| 7819 | 5105 NEW CUT RD | LOUISVILLE | KY | 40214 |
| 7830 | 1238 28TH ST SW | WYOMING | MI | 49509 |
| 7886 | 150 COMMONS DR | DU BOIS | PA | 15801 |
| 7890 | 1216 BRIDFORD PKWY STE H | GREENSBORO | NC | 27407 |
| 7895 | 251 US RT 1 | FALMOUTH | ME | 4105 |
| 7898 | 314 POND ST | ASHLAND | MA | 1721 |
| 7900 | 850 N COLONY RD | WALLINGFORD | CT | 6492 |
| 7904 | 1142 MAIN ST #1156 | WATERTOWN | CT | 6795 |
| 7907 | 60C PEARL ST | ESSEX JUNCTION | VT | 5452 |
| 7915 | 9526 OLD KEENE MILL RD #A | BURKE | VA | 22015 |
| 7920 | 770 BLOOMFIELD AVE | W CALDWELL | NJ | 7006 |
| 7926 | 531 US HIGHWAY 22 E STE 12 | WHITE HSE STA | NJ | 8889 |
| 7927 | 94 PARK ST | NEW CANAAN | CT | 6840 |
| 7930 | 12543 TOTEM LK BLVD NE #D | KIRKLAND | WA | 98034 |
| 7944 | 260 WOODSIDE PLAZA | REDWOOD CITY | CA | 94061 |
| 7956 | 3927 WASHINGTON RD | MCMURRAY | PA | 15317 |
| 7957 | 6584 N RIDGE RD | N MADISON | OH | 44057 |
| 7960 | 215 E MAIN ST | CLINTON | CT | 6413 |
| 7969 | 1087 SUMMIT AVE | OCONOMOWOC | WI | 53066 |
| 7970 | 19 CRYSTAL LAKE PLAZA | CRYSTAL LAKE | IL | 60014 |
| 7990 | 971 W STATE RD 84 | FT LAUDERDALE | FL | 33315 |
| 8841 | 240 S WHITEHORSE PIKE #C4 | HAMMONTON | NJ | 8037 |
| 8842 | 176 ROUTE 70 STE 9 | MEDFORD | NJ | 8055 |
| 8847 | 872 MUDDY BRANCH RD | GAITHERSBURG | MD | 20878 |
| 8864 | 711 W 23RD STE #23 | LAWRENCE | KS | 66046 |
| 8991 | 544 LAKELAND PLAZA | CUMMING | GA | 30040 |
| 9048 | 11500 E INDEPENDENCE #A | MATTHEWS | NC | 28105 |
| 9067 | 450 STATE RD 13 N STE 112 | JACKSONVILLE | FL | 32259 |
| 6357 | 1704 E HWY 66 | GALLUP | NM | 87301 |
| 6358 | 2521 S CANAL ST STE A | CARLSBAD | NM | 88220 |
| 6359 | 2809 N PRINCE #146 | CLOVIS | NM | 88101 |
| 6361 | 4009 N PRINCE #B3 | CLOVIS | NM | 88101 |
| 6364 | 2360 HWY 180 E | SILVER CITY | NM | 88061 |
| 6372 | 1153 BERGEN PKWY STE F | EVERGREEN | CO | 80439 |
| 6378 | 1745 S HWY 27 | CARROLLTON | GA | 30117 |
| 6392 | 614 VILLA MARIA RD | BRYAN | TX | 77802 |
| 6467 | 700 BOSTON RD | BILLERICA | MA | 1821 |
| 6487 | 1710 E JACKSON ST STE F | MACOMB | IL | 61455 |
| 6495 | 3404 VETERANS PKWY | PEKIN | IL | 61554 |
| 6555 | 1047 S YORK RD STE E | BENSENVILLE | IL | 60106 |
| 6565 | 1642 US HWY 41 STE B | SCHERERVILLE | IN | 46375 |
| 6571 | 222 W RIDGE RD | GRIFFITH | IN | 46319 |

75

| 6580 | 1965 WEST LAWRENCE AVE | CHICAGO | IL | 60640 |
| 6587 | 6561 BRANDT PIKE | HUBER HEIGHTS | OH | 45424 |
| 6611 | 7131 TIFFANY BLVD | YOUNGSTOWN | OH | 44514 |
| 6618 | 1275A E 1ST AVE | BROOMFIELD | CO | 80020 |
| 6624 | 3451 S RIO GRANDE AVE | MONTROSE | CO | 81401 |
| 6630 | 694 PEORIA ST | AURORA | CO | 80011 |
| 6638 | 17211 S GOLDEN RD STE 110 | GOLDEN | CO | 80401 |
| 6677 | 168 PARK PLACE | AZLE | TX | 76020 |
| 6680 | 311 SOUTHWest PLZ | ARLINGTON | TX | 76016 |
| 6683 | 1418 S MAIN | WEATHERFORD | TX | 76086 |
| 6690 | 810 HWY 377 EAST | GRANBURY | TX | 76048 |
| 6714 | 29132 WOODWARD AVE | ROYAL OAK | MI | 48073 |
| 6794 | 9935 S POST OAK | HOUSTON | TX | 77096 |
| 6806 | 2920 GULF FREEWAY S STE D | LEAGUE CITY | TX | 77573 |
| 6835 | 13516 E SPRAGUE AVE | SPOKANE | WA | 99216 |
| 6854 | 6005 NIEMAN RD | SHAWNEE MISSION | KS | 66203 |
| 6863 | 9041 E 350 HWY | RAYTOWN | MO | 64133 |
| 6866 | 8440 WARD PKWY | KANSAS CITY | MO | 64114 |
| 6867 | 1000 EAST SANTA FE | OLATHE | KS | 66061 |
| 6905 | 23412 LYONS AVE | NEWHALL | CA | 91321 |
| 6918 | 754 N FAIRFAX AVE | HOLLYWOOD | CA | 90046 |
| 6922 | 1065 W BADILLO | COVINA | CA | 91722 |
| 6977 | 68 MAIN ST | SOUTHAMPTON | NY | 11968 |
| 7106 | 5131 DOUGLAS AVE # B | RACINE | WI | 53402 |
| 7139 | 1308 FORUM DR | ROLLA | MO | 65401 |
| 7140 | 925 STATE RT 3 | WATERLOO | IL | 62298 |
| 7181 | 6045 MAGAZINE ST | NEW ORLEANS | LA | 70118 |
| 7239 | 2 KINGSTON PLZ | KINGSTON | NY | 12401 |
| 7243 | 1837 MAIN ST | PEEKSKILL | NY | 10566 |
| 7249 | 167 W OCEANVIEW AVE | NORFOLK | VA | 23503 |
| 7254 | 1037 INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23455 |
| 7274 | 254 S FRONTAGE RD | NEW LONDON | CT | 6320 |
| 7295 | 370 W PLEASANTVIEW AVE | HACKENSACK | NJ | 7601 |
| 7305 | 350 RAMAPO VALLEY RD | OAKLAND | NJ | 7436 |
| 7360 | 6970 SW BEAVERTON HLLSDL | PORTLAND | OR | 97225 |
| 7416 | 1 E TRENTON AVE STE 72 | MORRISVILLE | PA | 19067 |
| 7447 | RR 7 BOX 1004 | MT PLEASANT | PA | 15666 |
| 7515 | 10700 FOOTHILL BLVD #110 | RANCHO CUCAMONGA | CA | 91730 |
| 7524 | 6515 BROCKPORT-SPENCERPOR | BROCKPORT | NY | 14420 |
| 7547 | 322 W EL NORTE PKWY STE K | ESCONDIDO | CA | 92026 |
| 7597 | 4049 24TH ST | SAN FRANCISCO | CA | 94114 |
| 7602 | 201 W NAPA ST | SONOMA | CA | 95476 |
| 7607 | 2989 UNION AVE | SAN JOSE | CA | 95124 |
| 7609 | 2770 EL CAMINO REAL | SANTA CLARA | CA | 95051 |
| 7635 | 205 E EXPRESSWAY 83 #I | MISSION | TX | 78572 |
| 7638 | 5421 EVERHART | CORPUS CHRISTI | TX | 78411 |
| 7639 | 4101 HWY 77 STE N1 | CORPUS CHRISTI | TX | 78410 |
| 7680 | 145 HADDON AVE | WESTMONT | NJ | 8108 |
| 7709 | 7932 E BROADWAY BLVD | TUCSON | AZ | 85710 |
| 7712 | 3936 W INA RD STE 332 | TUCSON | AZ | 85741 |
| 7720 | 2414 W KETTLEMAN LN | LODI | CA | 95242 |
| 7726 | 865 S MAIN | RED BLUFF | CA | 96080 |
| 7728 | 2309 W HAMMER LN STE A | STOCKTON | CA | 95209 |
| 7753 | 944 E FORT UNION BLVD | MIDVALE | UT | 84047 |

| | | | | |
|---|---|---|---|---|
| 7754 | 1716 W 12600 S | RIVERTON | UT | 84065 |
| 7823 | 1240 E TIPTON ST | SEYMOUR | IN | 47274 |
| 7824 | 600 12TH AVE | MURRAY | KY | 42071 |
| 7861 | 8701 15TH AVE NW | SEATTLE | WA | 98117 |
| 7883 | 1800 DAISY ST | CLEARFIELD | PA | 16830 |
| 7885 | 2817 MARKET ST | WARREN | PA | 16365 |
| 7894 | 420 ALFRED ST | BIDDEFORD | ME | 4005 |
| 7909 | 486 BRICK BLVD | BRICKTOWN | NJ | 8723 |
| 7931 | 1050 LAKEWAY DRIVE | BELLINGHAM | WA | 98226 |
| 7935 | 2071 W SHAW AVE | FRESNO | CA | 93711 |
| 7936 | 6612 CARNELIAN ST | ALTA LOMA | CA | 91701 |
| 7952 | 22627B BOTHELL EVERETT HW | BOTHELL | WA | 98021 |
| 7955 | 266 THREE SPRINGS DR | WEIRTON | WV | 26062 |
| 7961 | 11717 NE 78TH WAY # B | VANCOUVER | WA | 98682 |
| 7973 | 206 W CAMPBELL RD | RICHARDSON | TX | 75080 |
| 7974 | 900 N AUSTIN AVE STE 504 | GEORGETOWN | TX | 78626 |
| 7976 | 2110 NEW SLAUGHTER LN#180 | AUSTIN | TX | 78748 |
| 7982 | 5170 E ARAPAHOE RD #3 | CENTENNIAL | CO | 80122 |
| 7993 | 902 KITTY HAWK RD STE 190 | UNIVERSAL CITY | TX | 78148 |
| 8992 | 7306 SW 34TH ST #2 | AMARILLO | TX | 79121 |
| 8995 | 3925 41ST AVE DR | MOLINE | IL | 61265 |
| 9094 | 1006 CASITAS PASS RD | CARPINTERIA | CA | 93013 |
| 6346 | 89 VAUGHAN LANE | PELL CITY | AL | 35125 |
| 6363 | 7110 DUBLIN BLVD | DUBLIN | CA | 94568 |
| 6473 | 318 E FAIRMONT AVE | LAKEWOOD | NY | 14750 |
| 6493 | 1477 WOODLAWN RD | LINCOLN | IL | 62656 |
| 6557 | 311 J ST | LA PORTE | IN | 46350 |
| 6569 | 4359 ARCHER AVE | CHICAGO | IL | 60632 |
| 6748 | 755 W OGLETHORPE HWY STE 115 | HINESVILLE | GA | 31313 |
| 7101 | 1500 S CHURCH ST | WATERTOWN | WI | 53094 |
| 7118 | 1702 17TH ST NW STE A | AUSTIN | MN | 55912 |
| 7165 | 1854 DECATUR PIKE | ATHENS | TN | 37303 |
| 7166 | 7074 CHARLOTTE PIKE | NASHVILLE | TN | 37209 |
| 7170 | 116 GREEN RD | KNOXVILLE | TN | 37920 |
| 7267 | 2910 ROOSEVELT RD | MARINETTE | WI | 54143 |
| 7316 | 4903 NORTH UNION STE 105 | SHAWNEE | OK | 74804 |
| 7372 | 2634 W 6TH ST | THE DALLES | OR | 97058 |
| 7445 | 67800 MALL RING RD #145 | ST CLAIRSVILLE | OH | 43950 |
| 7486 | 1055 SPRING LN | SANFORD | NC | 27330 |
| 7574 | 1652 UNIVERSITY AVE | BERKELEY | CA | 94703 |
| 7576 | 4230 PARK BLVD | OAKLAND | CA | 94602 |
| 7591 | 104 SAN PABLO TOWN CTR | SAN PABLO | CA | 94806 |
| 7594 | 1518 FIRST ST | LIVERMORE | CA | 94550 |
| 7598 | 1155 ARNOLD DR STE A | MARTINEZ | CA | 94553 |
| 7614 | 1130 S MAIN ST | SALINAS | CA | 93901 |
| 7668 | 30 SOUTHBURY PLAZA | SOUTHBURY | CT | 6488 |
| 7899 | 344A CAMBRIDGE ST | WOBURN | MA | 1801 |
| 7959 | 4960 RTE 8 | ALLISON PARK | PA | 15101 |
| 7966 | 1904 DAYTON BLVD | CHATTANOOGA | TN | 37415 |
| 7996 | 1040 MAIN ST | GARDENDALE | AL | 35071 |
| 8853 | 189 PASEO DE PERALTA | SANTA FE | NM | 87501 |
| 7751 | NOT ON ORIGINAL MCMAHON FILE | CLIFTON PARK | NY | |
| 6367 | 774 ELSINGER BLVD | CONWAY | AR | 72032 |
| 6375 | 3112 HWY 278 NW | COVINGTON | GA | 30014 |

| 6376 | 240 NO DIXIE ST | CARTERSVILLE | GA | 30120 |
|------|----------------|--------------|-----|-------|
| 6380 | 915 S SAGINAW | MIDLAND | MI | 48640 |
| 6382 | 33 HUDSON PLAZA 2 | FAYETTEVILLE | GA | 30214 |
| 6387 | 157 POWER CENTER DR #100 | DAWSONVILLE | GA | 30534 |
| 6400 | 3317 CENTER RD | BRUNSWICK | OH | 44212 |
| 6401 | 1604 E RIVERSIDE DR | AUSTIN | TX | 78741 |
| 6402 | 9308 NORTH LAMAR STE A | AUSTIN | TX | 78753 |
| 6417 | 711 WASHINGTON AVE #4 | CHESTERTOWN | MD | 21620 |
| 6418 | 1798 MERRITT BLVD | BALTIMORE | MD | 21222 |
| 6419 | 1554 ANNAPOLIS RD | ODENTON | MD | 21113 |
| 6423 | 12641 OCEAN GATEWAY | OCEAN CITY | MD | 21842 |
| 6447 | 70 MAIN ST | NORTH ADAMS | MA | 1247 |
| 6451 | 9 W RD | ORLEANS | MA | 2653 |
| 6460 | 127 EASTERN AVE | GLOUCESTER | MA | 1930 |
| 6464 | 389 MASS AVE RT STE 111 | ACTON | MA | 1720 |
| 6476 | 1855 PLAZA DR | OLEAN | NY | 14760 |
| 6485 | 1726 HANOVER AVE | CLINTON | IA | 52732 |
| 6517 | 104 THE MALL AT STEAMTOWN | SCRANTON | PA | 18503 |
| 6528 | 3975 COLUMBIA AVE | COLUMBIA | PA | 17512 |
| 6535 | 1615 E BROAD ST | STATESVILLE | NC | 28625 |
| 6538 | 617 PARK ST | BELMONT | NC | 28012 |
| 6540 | 1180 BLOWING ROCK RD | BOONE | NC | 28607 |
| 6570 | 3347 S MARTIN L KING DR | CHICAGO | IL | 60616 |
| 6590 | 61 BROADWAY STE 1 | DRY RIDGE | KY | 41035 |
| 6591 | 535 WAGNER AVE | GREENVILLE | OH | 45331 |
| 6595 | 10548 HARRISON AVE | HARRISON | OH | 45030 |
| 6615 | 2362 E STATE ST | SALEM | OH | 44460 |
| 6647 | 4629 GALLIA ST | NEW BOSTON | OH | 45662 |
| 6665 | 18902 REHOBOTH MALL BLVD #1 | REHOBOTH BEACH | DE | 19971 |
| 6685 | 3201 KEMP BLVD | WICHITA FALLS | TX | 76308 |
| 6686 | 340 S HAMPTON RD | DALLAS | TX | 75208 |
| 6687 | 2501 S CARRIER PKWY | GRAND PRAIRIE | TX | 75052 |
| 6704 | 822 INDIAN MOUND DR | MT STERLING | KY | 40353 |
| 6705 | 210 BRENWOOD DR | BEREA | KY | 40403 |
| 6707 | 2055 LANTERN RIDGE DR | RICHMOND | KY | 40475 |
| 6708 | 168 LONDON SHOPPING CTR | LONDON | KY | 40741 |
| 6715 | 43442 W OAKS DR | NOVI | MI | 48377 |
| 6728 | 867 S MAIN ST | LAPEER | MI | 48446 |
| 6735 | 103 BASIC DR | West MONROE | LA | 71292 |
| 6740 | 4024 ELKHART RD | GOSHEN | IN | 46526 |
| 6741 | 199 COUNTY RD 6 W | ELKHART | IN | 46514 |
| 6742 | 2538 MIRACLE LN | MISHAWAKA | IN | 46545 |
| 6743 | 2532 WALTON BLVD | WARSAW | IN | 46582 |
| 6746 | 141 ALTAMA CONNECTOR #A300 | BRUNSWICK | GA | 31525 |
| 6749 | 95 MATHEWS DR SP A3-A4 | HILTON HEAD | SC | 29926 |
| 6759 | 91-919 FT WEAVER RD #105 | EWA BEACH | HI | 96706 |
| 6767 | 74-5586 PALANI RD STE G | KAILUA-KONA | HI | 96740 |
| 6768 | 572 KAILUA RD | KAILUA | HI | 96734 |
| 6800 | 5028 AVE H | ROSENBERG | TX | 77471 |
| 6801 | 23702 WESTHEIMER PKWY STE A | KATY | TX | 77494 |
| 6802 | 153 FM 518 STE F | KEMAH | TX | 77565 |
| 6805 | 1214 WESTHEIMER | HOUSTON | TX | 77006 |
| 6809 | 1485 POLELINE RD E #151 | TWIN FALLS | ID | 83301 |
| 6820 | 437 S INDIANA ST | MOORESVILLE | IN | 46158 |

78

| 6823 | 2210 S SCATTERFIELD RD | ANDERSON | IN | 46016 |
|------|------------------------|----------|----|----|
| 6824 | 301 W NORTHFIELD DR | BROWNSBURG | IN | 46112 |
| 6826 | 2462 N LEBANON AVE | LEBANON | IN | 46052 |
| 6827 | 2980 E 3RD ST | BLOOMINGTON | IN | 47401 |
| 6841 | 3315 SW ARCHER RD | GAINESVILLE | FL | 32608 |
| 6842 | 3948 S SUNCOAST BLVD | HOMOSASSA | FL | 34448 |
| 6845 | 1801 NW US HIGHWAY 19 STE 363 | CRYSTAL RIVER | FL | 34428 |
| 6846 | 1528 N HWY 41 | INVERNESS | FL | 34450 |
| 6873 | 1200 N HACIENDA BLVD | LA PUENTE | CA | 91744 |
| 6885 | 6601 LAUREL CANYON BLVD | NORTH HOLLYWOOD | CA | 91606 |
| 6887 | 4420 E SLAUSON AVE | MAYWOOD | CA | 90270 |
| 6889 | 7956 E FLORENCE AVE | DOWNEY | CA | 90241 |
| 6898 | 19351 SOLEDAD CANYON | CANYON COUNTRY | CA | 91351 |
| 6914 | 17638 VANOWEN | VAN NUYS | CA | 91406 |
| 6921 | 111 W PACIFIC COAST HWY STEC-D | WILMINGTON | CA | 90744 |
| 6924 | 11201 NATIONAL BLVD | LOS ANGELES | CA | 90064 |
| 6925 | 6571 FOOTHILL BLVD | TUJUNGA | CA | 91042 |
| 6929 | 2008 WILSHIRE BLVD | SANTA MONICA | CA | 90403 |
| 6932 | 520 SANTA MONICA BLVD | SANTA MONICA | CA | 90401 |
| 6934 | 23365 MULHOLLAND DR | WOODLAND HILLS | CA | 91364 |
| 6968 | 999 MONTAUK HWY | SHIRLEY | NY | 11967 |
| 6974 | 179 PINE HOLLOW RD | OYSTER BAY | NY | 11771 |
| 6985 | 307 E INTERSTATE DR STE E | JENNINGS | LA | 70546 |
| 6995 | 1140 W HENDERSON AVE | PORTERVILLE | CA | 93257 |
| 6997 | 2055 W CLEVELAND AVE STE B | MADERA | CA | 93637 |
| 6998 | 2695 MT VERNON AVE STE A | BAKERSFIELD | CA | 93306 |
| 7059 | 5066 PARK AVE | MEMPHIS | TN | 38117 |
| 7080 | 4563 WESTON RD | WESTON | FL | 33331 |
| 7081 | 6804 COLLINS AVE | MIAMI BEACH | FL | 33141 |
| 7083 | 1270 SW 8TH ST | MIAMI | FL | 33135 |
| 7084 | 6870 MIRAMAR PKWY | MIRAMAR | FL | 33023 |
| 7085 | 2741 DAVIE BLVD | FT LAUDERDALE | FL | 33312 |
| 7088 | 101491 OVERSEAS HWY 4&5 | KEY LARGO | FL | 33037 |
| 7124 | 5050 I55 N | JACKSON | MS | 39211 |
| 7125 | 421B MEMORIAL BLVD | PICAYUNE | MS | 39466 |
| 7147 | 5214 MARKET ST STE 111 | WILMINGTON | NC | 28405 |
| 7158 | 157 FOOTHILLS MALL | MARYVILLE | TN | 37801 |
| 7161 | 55 E THOMPSON LANE # 105 | NASHVILLE | TN | 37211 |
| 7162 | 803 BATTLEFIELD PKWY STE 178 | FORT OGLETHORPE | GA | 30742 |
| 7175 | 2801 MAGAZINE ST STE 2 | NEW ORLEANS | LA | 70115 |
| 7184 | 1201 HWY 90 E STE 101 | MORGAN CITY | LA | 70380 |
| 7186 | 3132 COLLEGE DR STE AA | BATON ROUGE | LA | 70808 |
| 7187 | 1245 GRAND CAILLOU RD | HOUMA | LA | 70363 |
| 7222 | 152 N MAIN | PORT CHESTER | NY | 10573 |
| 7232 | 153-8S CROSS ISLAND PKWY | WHITESTONE | NY | 11357 |
| 7233 | 3587 E TREMONT AVE | BRONX | NY | 10465 |
| 7240 | 115 TEMPLE HILL RD | NEW WINDSOR | NY | 12584 |
| 7242 | 2107 BROADWAY | ASTORIA | NY | 11106 |
| 7252 | 2301-J COLLEY AVE | NORFOLK | VA | 23517 |
| 7262 | 2050 SPRING ST STE B | PASO ROBLES | CA | 93446 |
| 7265 | 846 ARNEILL RD | CAMARILLO | CA | 93010 |
| 7275 | 878 WASHINGTON ST | MIDDLETOWN | CT | 6457 |
| 7293 | 6116 BERGENLINE AVE | WEST NEW YORK | NJ | 7093 |
| 7297 | 15 NATHANIEL PL | ENGLEWOOD | NJ | 7631 |

| 7302 | 218 WASHINGTON ST | HOBOKEN | NJ | 7030 |
| 7303 | 1885 STATE RTE 57 #325 | HACKETTSTOWN | NJ | 7840 |
| 7307 | 700 BROADWAY STE 40 | WESTWOOD | NJ | 7675 |
| 7323 | 15 S SHERIDAN RD | TULSA | OK | 74112 |
| 7344 | 34119 PACIFIC COAST HWY H | DANA POINT | CA | 92629 |
| 7346 | 943 AVENIDA PICO UNIT F | SAN CLEMENTE | CA | 92673 |
| 7347 | 814 S EL CAMINO REAL | SAN CLEMENTE | CA | 92672 |
| 7386 | 3230 US 27 SOUTH | SEBRING | FL | 33870 |
| 7388 | 16888 US HWY 441 | MOUNT DORA | FL | 32757 |
| 7389 | 4586 S KIRKMAN RD | ORLANDO | FL | 32811 |
| 7390 | 3045 COLUMBIA BLVD STE A104 | TITUSVILLE | FL | 32780 |
| 7392 | 4790 S FLORIDA AVE | LAKELAND | FL | 33813 |
| 7394 | 4457 W VINE ST | KISSIMMEE | FL | 34746 |
| 7395 | 7777 NORTH WICKHAM RD | MELBOURNE | FL | 32940 |
| 7407 | 737 ROUTE 113 | SOUDERTON | PA | 18964 |
| 7419 | 39 E CITY AVE | BALA CYNWYD | PA | 19004 |
| 7420 | 6542 LOWER YORK RD | NEW HOPE | PA | 18938 |
| 7424 | 812 MALE RD | WIND GAP | PA | 18091 |
| 7425 | 426 N MAIN ST | DOYLESTOWN | PA | 18901 |
| 7431 | 1100 HWY 260 STE 13 | COTTONWOOD | AZ | 86326 |
| 7448 | 9 FOSTER AVE | PITTSBURGH | PA | 15205 |
| 7459 | 100 MALL DR | STEUBENVILLE | OH | 43952 |
| 7461 | 20111 CRANBERRY MALL #15 | CRANBERRY TWNSP | PA | 16066 |
| 7464 | 130 CALLE MARGINAL | GUAYNABO | PR | 969 |
| 7469 | 500 CARR 693 STE 25C | DORADO | PR | 646 |
| 7475 | 1912 DIAMOND HILL RD | WOONSOCKET | RI | 2895 |
| 7478 | 130 GRANITE ST STE E | WestERLY | RI | 2891 |
| 7484 | 4215 UNIVERSITY DR STE 8 | DURHAM | NC | 27707 |
| 7487 | 572 E JACKSON BLVD #3 | ERWIN | NC | 28339 |
| 7488 | 1009 E BROAD ST | FUQUAY VARINA | NC | 27526 |
| 7489 | 11721 RETAIL DRIVE STE 113 | WAKE FOREST | NC | 27587 |
| 7513 | 4037 PHELAN RD STE C2 | PHELAN | CA | 92371 |
| 7520 | 425 SOUTH SUNRISE PLACE STE H2 | PALM SPRINGS | CA | 92262 |
| 7556 | 4223 GENESEE AVE STE 114 | SAN DIEGO | CA | 92117 |
| 7557 | 8141 MIRA MESA BLVD | SAN DIEGO | CA | 92126 |
| 7559 | 1040 UNIVERSITY AVE #109B | SAN DIEGO | CA | 92103 |
| 7575 | 930 DIABLO AVE | NOVATO | CA | 94947 |
| 7588 | 300 PINE ST | SAN FRANCISCO | CA | 94104 |
| 7603 | 2500 SHATTUCK ST | BERKELEY | CA | 94704 |
| 7613 | 510 CANAL ST | KING CITY | CA | 93930 |
| 7615 | 245 MT HERMON RD STE L | SCOTTS VALLEY | CA | 95066 |
| 7619 | 2367 AUGUSTA RD STE A | WEST COLUMBIA | SC | 29169 |
| 7636 | 1205 E AIRLINE DR | VICTORIA | TX | 77901 |
| 7651 | 15201 N CLEVELAND AVE 965 | N FORT MYERS | FL | 33903 |
| 7653 | 28441 S TAMIAMI TRL #201 | BONITA SPRINGS | FL | 34134 |
| 7655 | 474 US HWY 41 BYP N | VENICE | FL | 34292 |
| 7699 | 15059 US HWY 19 S | THOMASVILLE | GA | 31792 |
| 7703 | 313 TOWN CENTER BLVD | VAN WERT | OH | 45891 |
| 7713 | 18726 S NOGALES HWY | GREENVALLEY | AZ | 85614 |
| 7721 | 5650 FOLSOM BLVD | SACRAMENTO | CA | 95819 |
| 7729 | 510 N WILSON WAY | STOCKTON | CA | 95205 |
| 7733 | 920 PLEASANT GROVE #120 | ROSEVILLE | CA | 95678 |
| 7735 | 2215 FRANCISCO DR STE 140 | EL DORADO HILLS | CA | 95762 |
| 7736 | 1018 AL TAHOE BLVD | S LAKE TAHOE | CA | 96150 |

| 7745 | 1250 UPPER FRONT ST | BINGHAMTON | NY | 13901 |
| 7746 | 1001 NORTH ST STE 1 | ENDICOTT | NY | 13760 |
| 7750 | 232 N COMRIE AVE | JOHNSTOWN | NY | 12095 |
| 7759 | 18 LILAC MALL | ROCHESTER | NH | 3867 |
| 7762 | 103 BENNINGTON SQUARE | BENNINGTON | VT | 5201 |
| 7787 | 717 D STREET SE | WASHINGTON | DC | 20003 |
| 7793 | 21600 GREAT MILLS RD #12 | LEXINGTON PARK | MD | 20653 |
| 7798 | 1953 DANIEL STUART SQ | WOODBRIDGE | VA | 22191 |
| 7799 | 319 SOUTHGATE SHP CTR | CULPEPER | VA | 22701 |
| 7800 | 3425 KING ST STE A | ALEXANDRIA | VA | 22302 |
| 7801 | 7702 FREDERICK AVE STE B | HYATTSVILLE | MD | 20784 |
| 7802 | 305 E RIDGEVILLE BLVD | MOUNT AIRY | MD | 21771 |
| 7822 | 646 KIMMEL RD | VINCENNES | IN | 47591 |
| 7831 | 5460 GULL RD STE E | KALAMAZOO | MI | 49048 |
| 7832 | 863 S CENTERVILLE RD | STURGIS | MI | 49091 |
| 7839 | 3435 OLTON RD | PLAINVIEW | TX | 79072 |
| 7841 | 1820 N HOBART | PAMPA | TX | 79065 |
| 7843 | 3250 E MAIN ST STE L | UVALDE | TX | 78801 |
| 7849 | 2415 VETERANS BLVD | DEL RIO | TX | 78840 |
| 7850 | 1103 CLEMENTS ST #8 | BROWNWOOD | TX | 76801 |
| 7862 | 15782 REDMOND WY | REDMOND | WA | 98052 |
| 7863 | 1299 156TH AVE NE | BELLEVUE | WA | 98007 |
| 7893 | 266 BELLEVUE AVE | NEWPORT | RI | 2840 |
| 7896 | 225 QUINCY AVE | QUINCY | MA | 2169 |
| 7902 | 5949 POST RD | N KINGSTOWN | RI | 2852 |
| 7913 | 432 CONOVER BLVD W | CONOVER | NC | 28613 |
| 7916 | 15260 KUTZTOWN RD STE 190 | KUTZTOWN | PA | 19530 |
| 7917 | 4670 BROADWAY | ALLENTOWN | PA | 18104 |
| 7921 | 300 SOUTH AVE | GARWOOD | NJ | 7027 |
| 7922 | 7115 STAPLES MILL RD #B | RICHMOND | VA | 23228 |
| 7923 | 18221 VILLAGE MART DR | OLNEY | MD | 20832 |
| 7934 | 2336 TAPO ST | SIMI | CA | 93063 |
| 7939 | 19077 S BEAVERCREEK RD | OREGON CITY | OR | 97045 |
| 7946 | 561 I ST | REEDLEY | CA | 93654 |
| 7947 | 7800 E STATE RTE 69 #B1 | PRESCOTT VALLEY | AZ | 86314 |
| 7979 | 2730 S HARVARD AVE | TULSA | OK | 74114 |
| 7987 | 10950 SAN JOSE BLVD #0002 | JACKSONVILLE | FL | 32223 |
| 7988 | 3835 S NOVA RD | PORT ORANGE | FL | 32127 |
| 7989 | 2685 N HIATUS RD A11/A12 | COOPER CITY | FL | 33026 |
| 7992 | 1130 FREMONT BLVD #103 | SEASIDE | CA | 93955 |
| 8843 | 1086 MANTUA PK | WENONAH | NJ | 8090 |
| 8849 | 16605 E PALISADES BLVD #104 | FOUNTAIN HILLS | AZ | 85268 |
| 8857 | 1880 PLEASANTVILLE RD | BRIARCLIFF MNR | NY | 10510 |
| 8990 | 1435 OVIEDO MARKETPLACE BLVD | OVIEDO | FL | 32765 |
| 9036 | 508 MONTAUK HWY | CTR MORICHES | NY | 11934 |
| 9061 | 973 LILA AVE | MILFORD | OH | 45150 |
| 9073 | 1009 JOHN SIMS PKWY | NICEVILLE | FL | 32578 |
| 9107 | 420 N WILBUR STE 111 | WALLA WALLA | WA | 99362 |
| 6345 | 245 ROUTE 202 31 STE 6 | FLEMINGTON | NJ | 8822 |
| 6383 | 1565 HWY 138 SE #C | CONYERS | GA | 30013 |
| 6388 | 5501 N IH 35 #A | AUSTIN | TX | 78723 |
| 6390 | 2600 TRIMMIER ST STE 300 | KILLEEN | TX | 76542 |
| 6397 | 2900 W WASHINGTON ST | STEPHENVILLE | TX | 76401 |
| 6399 | 494 HWY 71 W STE 130 | BASTROP | TX | 78602 |

| 6403 | 6425 S I-H35 STE 170 | AUSTIN | TX | 78744 |
| 6436 | 197 MASS AVE | BOSTON | MA | 2115 |
| 6448 | 723 BELMONT ST | BROCKTON | MA | 2301 |
| 6454 | 67 WINTHROP AVE | LAWRENCE | MA | 1843 |
| 6466 | 493 MASSACHUSETTS AVE | CAMBRIDGE | MA | 2139 |
| 6507 | 1 RTE 37 W | TOMS RIVER | NJ | 8753 |
| 6519 | 322 LINCOLN AVE STE 2 | E STROUDSBURG | PA | 18301 |
| 6522 | 2286 WILKES BARRE TWP MKT | WILKES BARRE | PA | 18702 |
| 6523 | 45 WestSIDE MALL | EDWARDSVILLE | PA | 18704 |
| 6525 | 403 N READING RD | EPHRATA | PA | 17522 |
| 6606 | 1627 CLAREMONT AVE | ASHLAND | OH | 44805 |
| 6626 | 310 N 16TH ST STE D | CANON CITY | CO | 81212 |
| 6629 | 257 E 29TH ST | LOVELAND | CO | 80538 |
| 6631 | 827 S KUNER RD | BRIGHTON | CO | 80601 |
| 6635 | 1020 MAIN AVE | DURANGO | CO | 81301 |
| 6637 | 51027 HWY 6 STE 175 | GLENWOOD SPRING | CO | 81601 |
| 6651 | 206 WAVERLY PLAZA | WAVERLY | OH | 45690 |
| 6659 | 1505 NORTH DUPONT HWY STE 7 | NEW CASTLE | DE | 19720 |
| 6679 | 4402 LEMMON AVE | DALLAS | TX | 75219 |
| 6682 | 4398 WESTERN CTR BLVD STE A | FORT WORTH | TX | 76137 |
| 6691 | 103 S CENTRAL EXPY | MCKINNEY | TX | 75070 |
| 6695 | 2715 TRADERS RD STE G | GREENVILLE | TX | 75403 |
| 6722 | 19387 MACK AVE | GROSSE POINTE | MI | 48236 |
| 6736 | 103 N BRENTWOOD DR #700 | LUFKIN | TX | 75901 |
| 6757 | 590 FARRINGTON HWY #155 | KAPOLEI | HI | 96707 |
| 6766 | 66-145 KAMEHAMEHA HWY | HALEIWA | HI | 96712 |
| 6769 | 46-056 KAMEHAMEHA HWY | KANEOHE | HI | 96744 |
| 6771 | 1280 S KIHEI RD | KIHEI | HI | 96753 |
| 6777 | 7089 HWY 6 NORTH | HOUSTON | TX | 77095 |
| 6788 | 16840 STUEBNER AIRLINE | SPRING | TX | 77379 |
| 6793 | 4714 SEAWALL | GALVESTON | TX | 77551 |
| 6799 | 5858 S GESSNER DR STE 102 | HOUSTON | TX | 77036 |
| 6807 | 20031 KATY FREEWAY | KATY | TX | 77450 |
| 6812 | 1519 NORTHGATE MILE | IDAHO FALLS | ID | 83401 |
| 6832 | 910 SUMMITVIEW AVE STE 3A | YAKIMA | WA | 98902 |
| 6920 | 6724 VAN NUYS BLVD | VAN NUYS | CA | 91405 |
| 6927 | 1435 S BALDWIN AVE | ARCADIA | CA | 91007 |
| 6936 | 1140 E BROADWAY | GLENDALE | CA | 91205 |
| 6946 | 4450 E CHARLESTON BLVD | LAS VEGAS | NV | 89104 |
| 6947 | 802 BUCHANAN BLVD STE B1 | BOULDER CITY | NV | 89005 |
| 6948 | 250 S HWY 160 STE B4 | PAHRUMP | NV | 89048 |
| 6957 | 1081 OLD COUNTRY RD | RIVERHEAD | NY | 11901 |
| 6961 | 384 NEW YORK AVE | HUNTINGTON | NY | 11743 |
| 6966 | 36 EAST PARK AVE | LONG BEACH | NY | 11561 |
| 6971 | 700B FRANKLIN AVE | FRANKLIN SQUARE | NY | 11010 |
| 6973 | 90 BRIDGEHAMPTON COMMONS | BRIDGEHAMPTON | NY | 11932 |
| 6975 | 346 ROUTE 25A STE 60 | ROCKY POINT | NY | 11778 |
| 7061 | 8110 CAMP CREEK RD STE 100 | OLIVE BRANCH | MS | 38654 |
| 7159 | 4345 KEITH ST NW | CLEVELAND | TN | 37312 |
| 7193 | 353 HWY 3162 STE 105 | CUT OFF | LA | 70345 |
| 7220 | 1401 RTE 300 | NEWBURGH | NY | 12550 |
| 7231 | 720 N BEDFORD RD | BEDFORD HILLS | NY | 10507 |
| 7236 | 2001 S RD | POUGHKEEPSIE | NY | 12601 |
| 7248 | 2092 NICKERSON BLVD | HAMPTON | VA | 23663 |

| 7298 | 922 BERGEN AVE | JERSEY CITY | NJ | 7306 |
|------|----------------|-------------|-----|------|
| 7299 | 200 PASSAIC AVE | KEARNY | NJ | 7032 |
| 7304 | 1200 HAMBURG TNPK 312 | WAYNE | NJ | 7470 |
| 7315 | 519 UNIVERSITY PLACE STE 115 | DURANT | OK | 74701 |
| 7320 | 576 SE WASHINGTON BLVD | BARTLESVILLE | OK | 74006 |
| 7339 | 2750 HARBOR BLVD | COSTA MESA | CA | 92626 |
| 7362 | 1893 NE 7TH ST | GRANTS PASS | OR | 97526 |
| 7366 | 1004 N SPRINGBROOK RD | NEWBERG | OR | 97132 |
| 7368 | 11705 S W PACIFIC HWY | TIGARD | OR | 97223 |
| 7409 | 1616 CHESTNUT ST | PHILADELPHIA | PA | 19103 |
| 7450 | 2000 WHARTON ST STE A | PITTSBURGH | PA | 15203 |
| 7465 | 2 CALLE MARINA | SANTURCE | PR | 907 |
| 7467 | 2765 AVE HOSTOS STE 185 | MAYAGUEZ | PR | 682 |
| 7471 | 55 CARR 183 STE 25 | SAN LORENZO | PR | 754 |
| 7511 | 1335 W HOBSON WAY | BLYTHE | CA | 92225 |
| 7514 | 34432 YUCAIPA BLVD STE D | YUCAIPA | CA | 92399 |
| 7519 | 32-280 DATE PALM DR STE 4 | CATHEDRAL CITY | CA | 92234 |
| 7531 | 408 MAIN ST | KERRVILLE | TX | 78028 |
| 7532 | 1500 E COURT ST #132 | SEGUIN | TX | 78155 |
| 7536 | 651 S WALNUT STE M | NEW BRAUNFELS | TX | 78130 |
| 7546 | 1020 MISSION AVE | OCEANSIDE | CA | 92054 |
| 7549 | 413 W MAIN ST | BRAWLEY | CA | 92227 |
| 7551 | 732 E VISTA WAY STE B | VISTA | CA | 92084 |
| 7554 | 3309 ROSECRANS ST STE B | SAN DIEGO | CA | 92110 |
| 7630 | 7309 SAN DARIO STE 100 | LAREDO | TX | 78045 |
| 7631 | 2511 LEOPARD ST | CORPUS CHRISTI | TX | 78408 |
| 7633 | 4212 AYERS ST | CORPUS CHRISTI | TX | 78415 |
| 7634 | 601 SO EXPWY 83 STE H-6 | HARLINGEN | TX | 78550 |
| 7640 | 1145 ROSS RD STE A | SAN BENITO | TX | 78586 |
| 7664 | 561 ELM ST | STAMFORD | CT | 6902 |
| 7665 | 692 FOXON RD | EAST HAVEN | CT | 6513 |
| 7684 | 1867 N OLDEN AVE | TRENTON | NJ | 8638 |
| 7685 | 116 WALKER AVE | W. BERLIN | NJ | 8091 |
| 7731 | 1525 ODDIE BLVD | SPARKS | NV | 89431 |
| 7766 | 1064 BRIGHTON AVE | PORTLAND | ME | 4102 |
| 7776 | 380 LAFAYETTE RD UNIT 6 | SEABROOK | NH | 3874 |
| 7797 | 920 LARGO CENTER DR | LARGO | MD | 20774 |
| 7833 | 1377 S AIRPORT RD W | TRAVERSE CITY | MI | 49686 |
| 7835 | 7701 I-40 W #372 | AMARILLO | TX | 79121 |
| 7846 | 8203 INDIANA AVE | LUBBOCK | TX | 79423 |
| 7851 | 4101 E 42ND ST STE L44 | ODESSA | TX | 79762 |
| 7867 | 19971 STATE RT 2 STE D4-D5 | MONROE | WA | 98272 |
| 7868 | 7424A EVERGREEN WAY | EVERETT | WA | 98203 |
| 7874 | 1314 EAST 72ND ST #E | TACOMA | WA | 98404 |
| 7877 | 4223 UNIVERSITY WAY NE | SEATTLE | WA | 98105 |
| 7878 | 5500 OLYMPIC DR #C202 | GIG HARBOR | WA | 98335 |
| 7905 | 5 NEW PALTZ PLAZA RTE 299 | NEW PALTZ | NY | 12561 |
| 7910 | 131 BALLSTON AVE | SARATOGA SPRINGS | NY | 12866 |
| 7912 | 764 W ST RD | WARMINSTER | PA | 18974 |
| 7932 | 19500 HWY 99 STE 104 | LYNNWOOD | WA | 98036 |
| 7933 | 15464 N 99TH AVE | SUN CITY | AZ | 85351 |
| 7937 | 15045 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97267 |
| 7940 | 1409 AVE D | SNOHOMISH | WA | 98290 |
| 7949 | 5901 E MCKELLIPS RD #104 | MESA | AZ | 85215 |

83

| 7963 | 1029 PAYNE AVE | NORTH TONAWANDA | NY | 14120 |
| 7983 | 680 S STATE ST | SALT LAKE CITY | UT | 84111 |
| 6343 | 8640 MADISON BLVD | MADISON | AL | 35758 |
| 6344 | 638 BOLL WEEVIL CIRCLE | ENTERPRISE | AL | 36330 |
| 6374 | 2907 N DRUID HILLS RD NE | ATLANTA | GA | 30329 |
| 6386 | 616 HWY 61 BLDG B | VILLA RICA | GA | 30180 |
| 6452 | 45 DODGE ST | BEVERLY | MA | 1915 |
| 6455 | 20 FRANKLIN VILLAGE DR | FRANKLIN | MA | 2038 |
| 6536 | 813 PATTON AVE | ASHEVILLE | NC | 28806 |
| 6537 | 1817 US HWY 421 | WILKESBORO | NC | 28697 |
| 6539 | 210 HIGHLANDS SQUARE DR | HENDERSONVILLE | NC | 28792 |
| 6607 | 201 MILAN RD STE A | NORWALK | OH | 44857 |
| 6614 | 1154 HINKLE DR UNIT K | WADSWORTH | OH | 44281 |
| 6616 | 934 E MAIN | RAVENNA | OH | 44266 |
| 6634 | 2109 S COLLEGE AVE #102 | FT COLLINS | CO | 80525 |
| 6648 | 12900 STATE RT 664 S | LOGAN | OH | 43138 |
| 6649 | 1361 LEESBURG AVE | WASHINGTON C H | OH | 43160 |
| 6765 | 86-120 FARRINGTON UNIT B207 | WAIANAE | HI | 96792 |
| 6770 | 65-1158 MAMALAHOA HWY #26 | KAMUELA | HI | 96743 |
| 6803 | 4367 KINGWOOD DR | KINGWOOD | TX | 77339 |
| 6817 | 1884 NORTHWOOD PLAZA | FRANKLIN | IN | 46131 |
| 6819 | 3005 N NATIONAL DR | COLUMBUS | IN | 47201 |
| 6825 | 3245 W 3RD ST | BLOOMINGTON | IN | 47404 |
| 6843 | 1315 AMELIA PLAZA | FERNANDINA BCH | FL | 32034 |
| 6915 | 3733 W SUNSET BLVD | LOS ANGELES | CA | 90026 |
| 6938 | 1128 N LABREA AVE | W LOS ANGELES | CA | 90038 |
| 6986 | 200 PRODUCTION DR STE 1 | LAFAYETTE | LA | 70508 |
| 6987 | 3109 EDGAR BROWN DR STE K | ORANGE | TX | 77630 |
| 6988 | 1215 NW EVANGELINE THRWY | LAFAYETTE | LA | 70501 |
| 6999 | 195 W SHAW AVE STE 101B | CLOVIS | CA | 93612 |
| 7053 | 75 W HANFORD ARMONA STE D | LEMOORE | CA | 93245 |
| 7054 | 1725 S MOONEY BLVD | VISALIA | CA | 93277 |
| 7060 | 8412 HWY 51 N | MILLINGTON | TN | 38053 |
| 7063 | 115 NW PLAZA | SENATOBIA | MS | 38668 |
| 7064 | 2550 W JACKSON AVE #10 | OXFORD | MS | 38655 |
| 7089 | 11060 OVERSEAS HWY | MARATHON | FL | 33050 |
| 7151 | 5120 S COLLEGE #101 | WILMINGTON | NC | 28412 |
| 7156 | 2558 MEMORIAL BLVD STE C | SPRINGFIELD | TN | 37172 |
| 7163 | 2039 N BROADWAY ST | KNOXVILLE | TN | 37917 |
| 7168 | 1500 N JACKSON ST STE 100 | TULLAHOMA | TN | 37388 |
| 7169 | 613 E BROADWAY | JEFFERSON CITY | TN | 37760 |
| 7180 | 4001 FRENCHMAN ST | NEW ORLEANS | LA | 70122 |
| 7256 | 1975 S BROADWAY | SANTA MARIA | CA | 93454 |
| 7319 | 700 E CHARLES PAGE BLVD | SAND SPRINGS | OK | 74063 |
| 7324 | 9591 S RIVERSIDE DR STE 2 | TULSA | OK | 74137 |
| 7326 | 740 W MAIN | NORMAN | OK | 73069 |
| 7363 | 2798 S SANTIAM HWY | LEBANON | OR | 97355 |
| 7393 | 2010 SAM WALTON WAY | LAKE WALES | FL | 33898 |
| 7396 | 696 21ST ST | VERO BEACH | FL | 32960 |
| 7430 | 917 N PROMENADE PKWY | CASA GRANDE | AZ | 85222 |
| 7443 | 2334 OAKLAND AVE STE 32 | INDIANA | PA | 15701 |
| 7454 | 231 TRI COUNTY LN | BELLE VERNON | PA | 15012 |
| 7477 | 20 MAIN ST, SUITE F | WAKEFIELD | RI | 2879 |
| 7485 | 4177 W VERNON AVE | KINSTON | NC | 28504 |

| 7550 | 675 SATURN BLVD STE D | SAN DIEGO | CA | 92154 |
|------|----------------------|-----------|-----|-------|
| 7584 | 701 CLEMENT ST | SAN FRANCISCO | CA | 94118 |
| 7599 | 827 IRVING ST | SAN FRANCISCO | CA | 94122 |
| 7620 | 1671 SPRINGDALE DR | CAMDEN | SC | 29020 |
| 7621 | 639B HWY 28 BYPASS | ANDERSON | SC | 29624 |
| 7623 | 229 APPLEWOOD CENTER PL | SENECA | SC | 29678 |
| 7624 | 4028 HWY 9 | BOILING SPRINGS | SC | 29316 |
| 7652 | 4901 PALM BEACH BLVD #440 | FORT MYERS | FL | 33905 |
| 7695 | 1812 J L REDMAN PKWY | PLANT CITY | FL | 33566 |
| 7697 | 23012 STATE RD 54 | LUTZ | FL | 33549 |
| 7730 | 684 MANGROVE AVE | CHICO | CA | 95926 |
| 7734 | 6626 CLARK RD STE N | PARADISE | CA | 95969 |
| 7748 | 180 DELAWARE AVE STE 24A | DELMAR | NY | 12054 |
| 7764 | 5 PLAISTOW RD | PLAISTOW | NH | 3865 |
| 7770 | 96 FORT EDDY RD | CONCORD | NH | 3301 |
| 7828 | 355 S WILLOWBROOK #F | COLDWATER | MI | 49036 |
| 7872 | 1335 STATE AVE | MARYSVILLE | WA | 98270 |
| 7906 | 254 MAIN ST | WILMINGTON | MA | 1887 |
| 7991 | 14400 MILITARY TRL | DELRAY BEACH | FL | 33484 |
| 7999 | 1670 EAST HWY 50 STE F | CLERMONT | FL | 34711 |
| 9059 | 1276 INDIANA AVE | ST MARYS | OH | 45885 |
| 6475 | NOT ON ORIGINAL MCMAHON FILE | AMHERST | NY | |
| 6726 | NOT ON ORIGINAL MCMAHON FILE | ANN ARBOR | MI | |

Exhibit H

Transition Agreement

## SUPPLEMENTAL TRANSITION SERVICES AGREEMENT

This SUPPLEMENTAL TRANSITION SERVICES AGREEMENT, dated as of March __, 2017 (the "Effective Date"), is entered into by and between SPRINT SOLUTIONS, INC., a Delaware corporation ("Sprint"), and GENERAL WIRELESS OPERATIONS INC., a Delaware corporation ("General Wireless"), on behalf of itself and its Affiliates (the "Transition Agreement"). Sprint and General Wireless are sometimes hereinafter collectively referred to as the "Parties" and individually as a "Party."

WITNESSETH:

WHEREAS, Sprint and General Wireless have entered into a Mutual Settlement and Release, Operations Wind Down, and Bankruptcy Cooperation Agreement (the "Settlement Agreement"), dated the same date as this Transition Agreement; and

WHEREAS, the Settlement Agreement provides that the Parties shall enter into this Transition Agreement to provide for the provision of certain transition services.

NOW, THEREFORE, in consideration of the foregoing and the mutual agreements contained herein, the Parties hereby agree as follows:

### I.      Definitions

"Exhibit B Stores" means the stores described on Exhibit B of the Settlement Agreement.

"Exhibit C Stores" means the stores described on Exhibit C of the Settlement Agreement.

"Exhibit D Stores" means the stores described on Exhibit D of the Settlement Agreement.

"Exhibit G Stores" means the stores described on Exhibit G of the Settlement Agreement.

Other capitalized terms used but not defined herein shall have the meaning set forth for such terms in the Settlement Agreement, the Amended and Restated Master Strategic Alliance Agreement (the "Alliance Agreement"), the Multiple Site Sublease Agreements, and/or the Operations, Management and Staffing Agreement (the "Operations Agreement") by and between Sprint and General Wireless.

### II.      Term/Termination

This Transition Agreement is effective on the Effective Date and remains in force until May 30, 2017 (the "Term"). For the purposes of clarification, nothing contained in this Transition Agreement shall alter General Wireless' rights to conduct going out of business or inventory liquidation sales in accordance with the Settlement Agreement.

### III.    Services

#### A.   Utilities.

General Wireless is currently solely responsible for maintaining the account with and submitting payment to the utility provider for certain general utilities providing service to the Exhibit B Stores and the Exhibit E Stores, including, without limitation,  (1) water; (2) gas; (3) electricity; (4) telephone service; (5) sewage and waste; and (6) trash services (the "General Utilities").  General Wireless is also currently solely responsible for maintaining the account with and submitting payment to the utility provider for alarm system monitoring services and broadband internet services (the "Additional Utilities" and, collectively with the General Utilities, the "Utilities ") to the Exhibit B Stores, the Exhibit C Stores, the Exhibit D Stores and the Exhibit G Stores. General Wireless will continue to provide the General Utilities to the Exhibit B Stores and the Additional Utilities to the Exhibit B Stores and the Exhibit C Stores, until the earlier of (a) the date that Sprint establishes the utility service in its own name for any location or (b) May 31, 2017.  General Wireless will continue to provide the General Utilities and the Additional Utilities to the Exhibit D Stores until the earlier of either (a) the Decommission Date; (b) the Termination Date; or at Sprint's option May 31, 2017. General Wireless will continue to provide the General Utilities to each Exhibit G Stores' at its sole cost and expense until the Decommission Date for that Exhibit G Store.

During the Term, Sprint shall use commercially reasonable best efforts to establish their own accounts for the General Utilities for the Exhibit B Stores; and the Additional Utilities for the Exhibit B Stores and the Exhibit C Stores and, at Sprint's option, the Exhibit D Stores. Once Sprint has established a particular Utilities in its own name at any location, Sprint will immediately notify General Wireless and General Wireless may discontinue its account and stop providing that particular Utilities to that location. General Wireless is entitled to the return of any deposit(s) associated with General Wireless' Utilities accounts. Sprint shall be solely responsible for any deposit(s), payment(s), or fee(s) associated with establishing its own Utilities accounts.

General Wireless will be solely responsible for the expense of providing the General Utilities to the Exhibit B Stores and the Additional Utilities to the Exhibit B Stores and the Exhibit C Stores and any Exhibit D Stores until April 30, 2017.  If Sprint is unable to establish General Utilities for any Exhibit B Store or Additional Utilities to any Exhibit B Store or any Exhibit C Store or any Exhibit D Store prior to April 30, 2017, General Wireless will continue providing such service at that location, but Sprint is obligated to reimburse General Wireless for any and all costs associated with maintaining that service. In no event shall General Wireless be required to maintain any Utilities beyond May 31, 2017.

#### B.   Repair & Maintenance

On or after the Effective Date, Sprint is solely responsible for performing any required repairs and maintenance (as determined by Sprint in its sole discretion or as required in any applicable Master Lease) at the Exhibit B Stores, the Exhibit C Stores and the Exhibit D Stores until the lease for any Exhibit D Store is terminated as contemplated in Section 4.3 of the Settlement Agreement.   Sprint and General Wireless shall continue to share the costs for any required repairs and maintenance to any Exhibit G Stores in accordance with the terms of the Operations Agreement and Schedule 4.1 of the Settlement Agreement until the earlier of April 30, 2017 or the Termination Date, at which time General Wireless shall be solely responsible for performing all required repairs or maintenance to the Exhibit G Stores; provided, however, that nothing contained herein shall extend the date of abandonment beyond the effective date of rejection of any applicable lease in Buyer's bankruptcy case.

IV.  Abandoned Inventory.

Any (i) inventory of Buyer remaining in a Sprint Retained Store that is not timely removed within the timeframe required under the Settlement Agreement, and (ii) any inventory of Sprint remaining in a Buyer Primary Store that is not timely removed within the timeframe required by the Settlement Agreements, shall, if not thereafter removed within seven days following written notice from the other party, be deemed abandoned.

IN WITNESS WHEREOF, each of the Parties has caused this Agreement to be executed by its duly authorized officer, in each case as of the Effective Date.

GENERAL WIRELESS OPERATIONS INC.

By: _____
    Name: Bradford A. Tobin
    Title: Senior Vice President & General Counsel

SPRINT SOLUTIONS INC.

By: _____
     Name:
     Title:

Exhibit I

Going Out of Business Procedures Agreement

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| GENERAL WIRELESS OPERATIONS INC. DBA RADIOSHACK et al.,[1] | Case No. 17-[•] (____) |
| | Joint Administration Requested |
| Debtors. | **Re: Docket No. _____** |

In addition to the general Store Closing Sale Guidelines governing Sales, the following procedures shall apply to Sales at each Closing Location in which Sprint is a tenant or a subtenant:

1.    The Debtors will file a notice (the "Termination Notice") setting forth the proposed closing of one or more locations listed on Exhibit A hereto, and will serve such a notice by first class mail on: (i) counsel to Sprint; (ii) counsel to the statutory committee of unsecured creditors in these chapter 11 cases, if appointed (the "Committee"); (iii) counsel to Royal Bank of Canada, in its capacity as administrative agent for certain senior secured lenders; (iv) counsel to GACP Finance Co., L.L.C., in its capacity as Agent for certain first-lien term lenders, (v) Cortland Capital Market Services, LLC, in its capacity as Agent for certain second-lien lenders; (vi) the master landlord with respect to the Closing Location (each, a "Master Landlord"); and (vii) the Office of the United States Trustee for the District of Delaware.   The Termination Notice will set forth the following, based on the best of the Debtors' information:  (i) the name and address of the affected master landlord; (ii) the street address of the real property; (iii) whether the Debtors have commenced, or the projected date on which the Debtors intend to commence, a store closing or similar themed sale (a "Sale") at the Premises; and (iv) if known, the Debtors' good faith estimate of the date by which they intend to have vacated the Premises (the "Projected Surrender Date").  Subject to the Debtors' obligations under the Settlement Agreement, nothing herein shall limit the Debtors' right to vacate any

---

[1]    The Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows:  General Wireless Operations Inc. dba RadioShack (8040); General Wireless Holdings Inc. (4262); General Wireless Inc. (9245); [General Wireless Customer Service Inc. (5813); General Wireless Franchise Inc. (3281); General Wireless Sourcing LLC (8040); General Wireless IP Holdings LLC (8040)].  The notice address for all of the Debtors is:  300 RadioShack Circle, Fort Worth, TX 76102-1964.

Premises, or reject any lease, effective as of a date that is earlier or later than the Projected Surrender Date.

2.    Pending a ruling on the Debtors' Motion to Assume the Settlement Agreement, and thereafter if such motion is approved, the Debtors and Sprint will comply their respective rights and obligations under the Settlement Agreement with respect to the Sales and any sale of FF&E at Closing Locations.  Nothing herein shall make any third-party a beneficiary of the rights and obligations of the parties to the Settlement Agreement.

3.    With respect to Closing Locations for which the Debtors are the primary tenant under the lease and Sprint is a subtenant, and excepting only those leases assigned to Sprint by the Debtors by that certain Assignment Agreement dated March [6], 2017, any personal property of Sprint remaining in, on or about the leased premises on the effective date of any rejection of the lease by the Debtors shall be deemed abandoned by Sprint.  The affected landlord may dispose of the same as the landlord chooses without any liability on the part of the landlord to any party.

4.    Except only as relates to inventory that the Debtors have agreed to remove pursuant to the Settlement Agreement, the Debtors shall be deemed to have abandoned any personal property of Debtors remaining in, on or about (i) any premises subleased to the Debtors by Sprint, on the date the Debtors complete the Sale and vacate such premises; and (ii) any other leased premises, on the effective date of Debtors' rejection of the lease at issue.  The affected landlord may dispose of the same as the landlord chooses without any liability on the part of the landlord to any party.  Nothing herein shall be deemed to limit or impair the Debtors' abandonment rights as set forth in the Bankruptcy Code, any lease rejection order, or any lease rejection procedures order.

5.    The Debtors and Sprint will use commercially reasonable efforts to ensure that the Sales of the Debtors' inventory are handled on the Debtors' point of sale equipment ("POS") and sales of Sprint's inventory are handled through its POS.  In the event Sprint's inventory is processed through the Debtors' POS, the Debtors will promptly reimburse Sprint.  In the event the Debtors' inventory is processed through the Sprint POS, Sprint will promptly reimburse the Debtors.

6.    At the conclusion of the Sale at each Closing Location, but not later than the effective date of rejection of a lease, Sprint and the Debtors shall have reasonable access to the Closing Location's premises as set forth in and consistent with their respective rights under the applicable lease.

7.    Nothing herein or in the Settlement Agreement shall be deemed to create an administrative expense obligation for restoration obligations, if any, under any lease or sublease.

8.    If and to the extent that Sprint contends that the Debtors are in breach of these SWAS Sale Guidelines, it shall email or deliver written notice by overnight delivery on the Debtors' counsel as follows: Pepper Hamilton LLP, Hercules Plaza, Suite

5100, 1313 N. Market Street, Wilmington, Delaware 19801 (Attn: David M. Fournier, Esq.) fournierd@pepperlaw.com.

Exhibit J

Property, Plant & Equipment

| LP | |
|---|---|
| **RS CCTV** | |
| Monitor ADLCD17GB | 17" LCD GPM Performance - 1280x1024 CCFL, DVI-D, VGA, |
| LB3L | Large Lock Box |
| ADTVRVS304100 | ADTVR VS3 , 4CH 1 TB |
| DK-8FF | Surge Protector ( DVR ) |
| Mirror dome ADCA3DWIT2N | AD Discover 600TVL Dome |
| Camera ADLCD22PPS0W | 22" Widescreen LCD PVM Professional -  Internal Camera Vari-Focal Lens 2.8~10mm, 1/3" PIXIM Seawolf WDR, Active 758(H) x 540(V)), DC24V Inp Voltage, Cabinet Color: White |
| Power Supply CE- PS200 | Power Supply |
| Ceiling Mount CE-CG2X2NP | Suspended Ceiling Mount 10" to 54" |
| Cable 454696AWH-L | 300' power cable for PVM |
| Connector CBN-2111 | RG59 2-pc BNC Plen Connector |
| Wall Mount ALTV244UL | AC Wall Mount Power Supply- 4 Fused Outputs. |
| Cable 808050 | Siamese Cable |
| RS Safe | |
| Undercounter Safe | |
| EAS | |
| Shutters | |
| Safety Pendants | |
| Trident | |
| Spider Wraps and Screamers | |
| **Standard Alarm Package** | |
| Key Fob 1145-1-B | Single Button Key Fob |
| Panel PKG-Radio-XT50DN3C | BURGLAR DMP XT 50 KIT w/BUILT IN GSM PKG |
| Transformer 321 and 306 | Transformer and harness |
| Keypad 7060 | DMP Slimline Keypad |
| Jack IM-RJ31XSET | RJ 31 Jack |
| Battery 804302 | Battery 12V - 4AH - For A910 |
| Siren PR-DS508PW | 2-tone 5x8 siren |
| Tamper Switch AS-TSW2T | Amseco TSW2T Tamper Switch |
| Contact 1076C-M | Door Contact-Embedded - Gray, Form C |
| Telephone 809402 | Telephone Cord and Harness |
| Transmitter 1102-W | Wireless transmitter for OHD/MAN contact |
| Motion 1126R-W | Wireless 360 motion ( add 2- office  1 each bathroom) |
| Curtain Motion 1127C-W | DMP Curtain Motion (add 3- sales floor) |
| Wireless contact 1129-W | Wireless Glassbreak |

| IT | |
|---|---|
| **Backroom Equipment** | |
| Backroom Server | |
| Monitor | |
| Keyboard | |
| Mouse | |
| Cisco 891 Router | |
| Cisco 2960 Switch | |
| OKI C711 Printer | |
| Inventory Scanners | |
| Inventory Cradle | |
| Multifunction printers | |
| Ipad | |
| **Cashlane Equipment** | |
| HP5700 | |
| Monitor | |
| Keyboard | |
| Mouse | |
| Mag Strip Reader | |
| Receipt Printer | |
| Sig Cap - MX870 | |
| Pinpad | |
| NFC readers | |
| Sic cap MX880 - no pinpad | |
| Honeywell Scanner | |
| Cisco 3502 - WIFI (wireless access point) | |
| Front room printer/fax (select stores) | |
| **Fixtures** | |

| CATEGORY | DESCRIPTION |
|---|---|
| FIXTURES | Cash Wrap |
| FIXTURES | IMPULSE FIXTURE, BOX A UPRIGHT FRAME |
| FIXTURES | IMPULSE FIXTURE, BOX B BASE BRACKETS SIGN |
| FIXTURES | White part drawer unit |
| FIXTURES | White parts drawer Base |
| FIXTURES | White Hardware Kit for Parts Drawers |
| FIXTURES | WHITE 54" FLOOR FIXTURE(BOX 1 OF 3) |
| FIXTURES | WHITE 54" FLOOR FIXTURE(BOX 2 OF 3) |
| FIXTURES | WHITE 54" FLOOR FIXTURE(BOX 3 OF 3) |
| FIXTURES | WHITE 2 X 2 GRID END PANELS (4 PK) |
| FIXTURES | 2 X 2 BACKDROPS WHITE/WHITE (4 PK) |
| FIXTURES | GONDOLA BACKDROP(WHITE)(10/PK)20PT POLYPROPYLENE |

| FIXTURES | WHITE (BOX 1 OF 2) ENDCAP GRID |
|---|---|
| FIXTURES | WHITE (BOX 2 OF 2) ENDCAP BASE |
| FIXTURES | WHITE 24" X 8' WIRE GRID PANEL |
| FIXTURES | 7" WHITE GRID W/ TOP FURRING STRIP BAR LOWERED |
| FIXTURES | GRID HARDWARE (Ganging Bolts - 5 PK (div by 2.5) |
| FIXTURES | WALL SYSTEM HARDWARE/CONSTRUCTION Screws |
| FIXTURES | WALL BACKDRP WHITE 2 SIDES(10/PK) |
| FIXTURES | GRID EXTENDER FOR WSY202W7-1 |
| SHELVING | WHITE 14" ADJ SHELF (2 PK) |
| SHELVING | WHITE 16" ADJ SHELF (2 PK) |
| SHELVING | WHITE 10" ADJ SHELF (2 PK) |
| FIXTURES | METAL SHELF ADAPTER 50/BOX |
| FIXTURES | C3-METAL BASE DECK ADAPTER (25/BX)--4 New |
| Back Room Fixtures | SECURITY CAGE |
| Back Room Fixtures | FILING CABINET |
| Back Room Fixtures | OFFICE CHAIR |
| Back Room Fixtures | ARM KIT |
| Back Room Fixtures | MIDDLE DRAWER FOR DESK |
| Back Room Fixtures | PALLET FOR DESK |
| Back Room Fixtures | MANAGER'S DESK - GRAY, 48" (G3048SPR) |
| Back Room Fixtures | BACKROOM SHELVING |
| Back Room Fixtures | NEXELATE WIRE SHELVING  48"w x 14" d X54" H  B970095 |
| Back Room Fixtures | LOCKER C-THRU 1 WIDE, 6 TIER, 12 X 18 X 78, MEDIUM GRAY, TENN CBL6-121812-1 |
| Back Room Fixtures | DEADBOLT TEL 200 W/MAX KIT 3 DOOR BOLTS |
| ACRYLICS | 5 X 7 SIGN HOLDERS T-BASE 6PK |
| ACRYLICS | (SINGLE)22X10 SIGN HOLDER---3 NEW |
| ACRYLICS | 24" X 3" WHITE EXTENDED CATEGORY SIGN HOLDER 1PK |
| ACRYLICS | 5 X7 SIGN HOLDER  WITH WHITE 8" EXTENSION  2PK |
| ACRYLICS | 24" X 1.5" WHITE CATEGORY SIGN HOLDER 1PK |
| ACRYLICS | Gift Card Display |
| PEGHOOKS | Waterfall tags |
| PEGHOOKS | FACT TAG STRAIGHT FACE PLATE 100/BOX |
| PEGHOOKS | 4" FLIPSCAN HOOK W/2" TAG 200 BX, R334US2SQTP-212X |
| PEGHOOKS | 6" FLIPSCAN HOOK W/2" TAG 200 BOX R336US2SQTP-212X |
| FIXTURES | WHITE 22"x28" SIDE LOAD SIGN FRAME (SINGLE)--2  NEW |
| SECURITY | ACRYLIC PACKAGE PROTECTOR(30/BX)IMPACT RESISTANT |
| PEGHOOKS | KEY FOR LOCKING PEGHOOK/PEGBOARD (SINGLE |
| PEGHOOKS | INVUE 7" LOCKING PEG HOOK WHITE 25 PK |
| **Miscellaneous** | |
| Demo TV | |

| | |
|---|---|
| Wireless Table(s) | |
| Wedge Fixtures (prepaid phones) | |
| Concept tables (headphones, tablets) | |
| Queue fixture | |
| Fixit Desk and Credenza | |
| Folding table (clearance) | |
| Backroom table/chairs | |
| Traffic Counters | |
| Vacuum cleaner | |
| Step ladder | |
| 6 foot ladder | |
| Excess ceiling tiles, light bulbs and supplies | |
| Manager phone | |
| Store phone (corded and cordless) | |
| Exterior Signs | |
| Amp kit/undercarpet wiring | |
| Microwave | |
| Refrigerator | |
| Tools | |
| Mop and Mop buckets | |
| Broom | |
| Excess shipping boxes and packing | |
| Carpet | |
| A Frame Sign | |
| Toy Displays | |
| Open Sign | |